# United States Bankruptcy Court
## District of Colorado

## Voluntary Petition

| Name of Debtor (if individual, enter Last, First, Middle): **Durango Marble & Granite, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Indvidual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): , **84-1473051** | Last four digits of Soc. Sec. or Indvidual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State): **190 Sawyer Drive, Unit C Durango, CO** ZIP CODE **81303** | Street Address of Joint Debtor (No. & Street, City, and State): ZIP CODE |
| County of Residence or of the Principal Place of Business: **La Plata** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): ZIP CODE | Mailing Address of Joint Debtor (if different from street address): ZIP CODE |

Location of Principal Assets of Business Debtor (if different from street address above):

ZIP CODE

**Type of Debtor**
(Form of Organization)
(Check **one** box.)

- ☐ Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check **one** box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.)

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check **one** box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

**Check one box:**

- ☑ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

**Check if:**

- ☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

**Check all applicable boxes**

- ☐ A plan is being filed with this petition
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

**THIS SPACE IS FOR COURT USE ONLY**

Estimated Number of Creditors

| ☑ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☑ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☑ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Durango Marble & Granite, LLC** | |
|---|---|---|
| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
| Location Where Filed: **NONE** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |
| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
| Name of Debtor: **NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐ Exhibit A is attached and made a part of this petition.

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).

X **Not Applicable**

Signature of Attorney for Debtor(s) Date

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).

(Name of landlord that obtained judgment)

(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B 1 (Official Form 1) (1/08) FORM B1, Page 3

**Voluntary Petition**
*(This page must be completed and filed in every case)*

Name of Debtor(s):
**Durango Marble & Granite, LLC**

## Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **Not Applicable**
Signature of Debtor

X **Not Applicable**
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

❑ I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.

❑ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X **Not Applicable**
(Signature of Foreign Representative)

(Printed Name of Foreign Representative)

Date

**Signature of Attorney**

X [signature]
Signature of Attorney for Debtor(s)

**Heather E. Schell Bar No. 38931**
Printed Name of Attorney for Debtor(s) / Bar No.

**Kutner Miller Brinen, P.C.**
Firm Name

**303 E. 17th Ave., Suite 500**
Address
**Denver, CO 80203**

**303-832-2400** **303-832-1510**
Telephone and Fax Number

Date and E-Mail Address

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

**Not Applicable**
Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

Address

X **Not Applicable**

Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X [signature]
Signature of Authorized Individual

**Michael Schweitz**
Printed Name of Authorized Individual

**Manager**
Title of Authorized Individual

Date 1/15/2010

**UNITED STATES BANKRUPTCY COURT**

**District of Colorado**

IN RE CASE NO. ____________

**Durango Marble & Granite, LLC**

CHAPTER **11**

DEBTOR(S)

## VERIFICATION OF CREDITOR MATRIX

The above named Debtor(s) hereby verifies that the attached matrix list of creditors is true and correct to the best of our knowledge.

Date: 1/15/2010

Michael Schweitz

Debtor

10:36 AM
01/15/10
Cash Basis

# Durango Marble and Granite, LLC
## Profit & Loss
### January through December 2009

| | | Jan - Dec 09 |
|---|---|---|
| Ordinary Income/Expense | | |
| Income | | |
| labor-income | | 140.00 |
| Natural Stone Income | | 888,952.70 |
| Slab Inventory Sales | | 3,280.00 |
| Tile and Fixtures Sales | | 340.00 |
| veneer stone | | 39,627.00 |
| Total Income | | 932,339.70 |
| Cost of Goods Sold | | |
| labor | | 27,223.62 |
| Material | | 391,017.86 |
| Total COGS | | 418,241.48 |
| Gross Profit | | 514,098.22 |
| Expense | | |
| Accounting | | 850.00 |
| Advertising/Promotion | | 17,535.62 |
| Bank Charges | | 5,377.27 |
| Commission | | 6,093.00 |
| Donations | | 325.00 |
| Dues,memberships | | 584.90 |
| Fines Penalties | | 7.10 |
| Freight | | 26,142.60 |
| Hardware and Fixtures | | 9,115.35 |
| Health Care | | 4,671.06 |
| Interest Expense | | 25,367.18 |
| Legal Fees | | 29,405.73 |
| Liability and Auto Insurance | | 13,543.95 |
| Licenses and Fees | | 833.68 |
| Life Insurance | | 835.00 |
| Office Supplies | | 3,818.01 |
| Parking Fees | | 61.00 |
| Partner Draw | | 94,293.12 |
| Payroll Expenses | | 209,405.35 |
| Postage | | 1,543.13 |
| Reconciliation Discrepancies | | 26.72 |
| Rent | | 1,183.00 |
| Shop | | |
| Electrician | 2,412.39 | |
| Misc | 3,780.43 | |
| Shop Maintenance | 3,657.82 | |
| Shop Rent | 55,440.00 | |
| Shop - Other | 11,520.19 | |
| Total Shop | | 76,810.83 |
| Sinks | | 3,030.00 |
| Snow Removal | | 442.50 |
| Telephone | | 11,665.63 |
| Tool Rental | | 1,964.99 |
| Tools and Abrasives | | 36,331.75 |
| Travel | | 6,515.92 |
| Travel Accomodations | | 5,020.04 |
| Travel Meals | | 4,092.85 |
| Travel Transportation | | 11,022.89 |
| Truck | | |
| Trailer | 502.27 | |
| Truck Fuel | 10,934.19 | |
| Truck Lease | 150.00 | |
| Truck Maintenance | 8,112.85 | |
| Total Truck | | 19,699.31 |

10:36 AM
01/15/10
Cash Basis

# Durango Marble and Granite, LLC
## Profit & Loss
### January through December 2009

| | Jan - Dec 09 |
|---|---|
| Uncategorized Expenses | 15.00 |
| Uniforms | 3,262.59 |
| Utilities | 13,338.48 |
| Waste Removal | 2,174.64 |
| Workers Comp | 4,190.00 |
| Write off | 515.46 |
| Total Expense | 651,110.65 |
| Net Ordinary Income | -137,012.43 |
| Other Income/Expense | |
| Other Income | |
| Misc Income | 72.38 |
| Total Other Income | 72.38 |
| Net Other Income | 72.38 |
| Net Income | **-136,940.05** |

10:35 AM
01/15/10
Cash Basis

# Durango Marble and Granite, LLC
## Balance Sheet
### As of December 31, 2009

| | Dec 31, 09 |
|---|---|
| ASSETS | |
| Current Assets | |
| Checking/Savings | |
| First National Bank of Durango | 12.00 |
| SW Co. Federal Credit Union | 4,328.86 |
| SWFCU Savings | 99.00 |
| Total Checking/Savings | 4,439.86 |
| Accounts Receivable | |
| Accounts Receivable | -74.52 |
| Total Accounts Receivable | -74.52 |
| Other Current Assets | |
| Deposits | 6,057.99 |
| Inventory | 89,000.90 |
| Note Receivable PGW | 10,883.10 |
| Total Other Current Assets | 105,941.99 |
| Total Current Assets | 110,307.33 |
| Fixed Assets | |
| 2005 2500 Truck Bed | 6,690.00 |
| Accumulated depreciation | -230,535.52 |
| Business Software | 15,503.13 |
| Computers 2006 | 2,252.00 |
| Dell Laptop | 1,319.00 |
| Dodge 2005 | 39,178.20 |
| Intermac CNC | 180,350.00 |
| Laser Templater | 10,000.00 |
| Master 3000 III | 4,300.00 |
| Office Remodel | 10,315.56 |
| Park Pro Edge | 100,077.25 |
| Pedrini M930 | 159,357.72 |
| PGW Machinery | 75,031.50 |
| Showroom | 24,109.53 |
| Toyota Tundra 06 | 36,333.63 |
| Total Fixed Assets | 434,282.00 |
| Other Assets | |
| Shop Infrastucture | 5,006.00 |
| Total Other Assets | 5,006.00 |
| TOTAL ASSETS | **549,595.33** |
| LIABILITIES & EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 19,584.08 |
| Total Accounts Payable | 19,584.08 |
| Credit Cards | |
| American Express Gold-41008 | 24,126.56 |
| american express plat-71007 | 10,134.67 |
| Citi Business 5390 (was1214) | 92,254.58 |
| Mastercard 3079 | 10,217.85 |
| United Mileage 0908 | 33,701.75 |
| US Airways-0788 | 13,753.93 |
| Visa 3706 | 6,300.00 |
| Total Credit Cards | 190,489.34 |

10:35 AM
01/15/10
Cash Basis

# Durango Marble and Granite, LLC
## Balance Sheet
### As of December 31, 2009

| | Dec 31, 09 |
|---|---|
| Other Current Liabilities | |
| American Bank Pro Edge | 44,098.43 |
| Intermac 33 | 110,076.64 |
| Loan Payable PGW Equipment | 45,888.82 |
| Note Payable Forklift & Master | 10,299.03 |
| Note Payable Tundra 06 | 13,548.04 |
| Pedrini M930 Lease | 99,674.64 |
| Total Other Current Liabilities | 323,585.60 |
| Total Current Liabilities | 533,659.02 |
| Long Term Liabilities | |
| Capitol contribution | 107,785.93 |
| Total Long Term Liabilities | 107,785.93 |
| Total Liabilities | 641,444.95 |
| Equity | |
| Opening Bal Equity | -20,437.80 |
| Retained Earnings | 65,528.23 |
| Net Income | -136,940.05 |
| Total Equity | -91,849.62 |
| TOTAL LIABILITIES & EQUITY | **549,595.33** |

# Form 1040 U.S. Individual Income Tax Return 2007

IRS Use Only - Do not write or staple in this space.

OMB No. 1545-0074

**Label** (See instructions on page 12.) Use the IRS label. Otherwise, please print or type.

For the year Jan. 1-Dec. 31, 2007, or other tax year beginning , 2007, ending , 20

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| MICHAEL N. | SCHWEITZ | |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| DONNA L. | THORMALEN | |
| Home address (number and street). If you have a P.O. box, see page 12. | Apt. no. | You **must** enter your SSN(s) above. |
| 4000 SILVERTON | | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 12. | | Checking a box below will not change your tax or refund. |
| DURANGO, CO 81301 | | |

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 12) ▶ ☐ You ☐ Spouse

## Filing Status

Check only one box.

1 ☐ Single
2 [X] Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see page 14)

## Exemptions

6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a — Boxes checked on 6a and 6b: 2
b [X] **Spouse**

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) √ if qualifying child for child tax credit (see page 15) |
|---|---|---|---|
| ALEXANDER I SCHWEITZ | | SON | |
| | | | |
| | | | |

If more than four dependents, see page 15.

No. of children on 6c who: ● lived with you: 1 ● did not live with you due to divorce or separation (see page 16):
Dependents on 6c not entered above:

d Total number of exemptions claimed — Add numbers on lines above ▶ 3

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 19.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 29,710. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | 2,071. |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 19) — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes STMT 1 STMT 2 | 10 | 4,157. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 33,500. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 13,818. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | 14,200. |
| 15a | IRA distributions — 15a — b Taxable amount | 15b | |
| 16a | Pensions and annuities — 16a — b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 36,345. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount (see page 24) | 20b | |
| 21 | Other income. List type and amount (see page 24) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 133,801. |

## Adjusted Gross Income

| Line | Description | | Amount | | |
|---|---|---|---|---|---|
| 23 | Educator expenses (see page 26) | 23 | | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | | | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 5,021. | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | | | |
| 29 | Self-employed health insurance deduction (see page 26) | 29 | 7,675. | | |
| 30 | Penalty on early withdrawal of savings | 30 | | | |
| 31a | Alimony paid b Recipient's SSN ▶ 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 | 31a | 48,100. | | |
| 32 | IRA deduction (see page 27) | 32 | | | |
| 33 | Student loan interest deduction (see page 30) | 33 | | | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | 4,380. | | |
| 36 | Add lines 23 through 31a and 32 through 35 | | | 36 | 65,176. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | | | 37 | 68,625. |

710001 11-05-07

Form 1040 (2007) MICHAEL N. SCHWEITZ & DONNA L. THORMALE Page 2

## Tax and Credits

Standard Deduction for - • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 31. • All others: Single or Married filing separately, $5,350; Married filing jointly or Qualifying widow(er), $10,700; Head of household, $7,850

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | | | 38 | 68,625. |
| 39a | Check if: ☐ You were born before January 2, 1943, ☐ Blind. ☐ Spouse was born before January 2, 1943, ☐ Blind. Total boxes checked ▶ 39a ☐ | | | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 31 and check here ▶ 39b ☐ | | | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 40 | 41,943. |
| 41 | Subtract line 40 from line 38 | | | 41 | 26,682. |
| 42 | If line 38 is $117,300 or less, multiply $3,400 by the total number of exemptions claimed on line 6d. If line 38 is over $117,300, see the worksheet on page 33 | | | 42 | 10,200. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | 43 | 16,482. |
| 44 | Tax. Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ Form(s) 8889 | | | 44 | 1,689. |
| 45 | Alternative minimum tax. Attach Form 6251 | | | 45 | |
| 46 | Add lines 44 and 45 ▶ | | | 46 | 1,689. |
| 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 | | | |
| 48 | Credit for the elderly or the disabled. Attach Schedule R | 48 | | | |
| 49 | Education credits. Attach Form 8863 | 49 | | | |
| 50 | Residential energy credits. Attach Form 5695 | 50 | | | |
| 51 | Foreign tax credit. Attach Form 1116 if required | 51 | | | |
| 52 | Child tax credit (see page 39). Attach Form 8901 if required | 52 | | | |
| 53 | Retirement savings contributions credit. Attach Form 8880 | 53 | | | |
| 54 | Credits from: a ☐ Form 8396 b ☐ Form 8859 c ☐ Form 8839 | 54 | | | |
| 55 | Other credits: a ☐ Form 3800 b ☐ Form 8801 c ☐ Form ____ | 55 | | | |
| 56 | Add lines 47 through 55. These are your total credits | | | 56 | |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ▶ | | | 57 | 1,689. |

## Other Taxes

| Line | Description | Line | Amount |
|---|---|---|---|
| 58 | Self-employment tax. Attach Schedule SE | 58 | 10,042. |
| 59 | Unreported social security and Medicare tax from: a ☐ Form 4137 b ☐ Form 8919 | 59 | |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| 61 | Advance earned income credit payments from Form(s) W-2, box 9 | 61 | |
| 62 | Household employment taxes. Attach Schedule H | 62 | |
| 63 | Add lines 57 through 62. This is your total tax ▶ | 63 | 11,731. |

## Payments

If you have a qualifying child, attach Schedule EIC.

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 4,679. | | |
| 65 | 2007 estimated tax payments and amount applied from 2006 return | 65 | 25,600. | | |
| 66a | Earned income credit (EIC) | 66a | | | |
| b | Nontaxable combat pay election ▶ 66b | | | | |
| 67 | Excess social security and tier 1 RRTA tax withheld (see page 59) | 67 | | | |
| 68 | Additional child tax credit. Attach Form 8812 | 68 | | | |
| 69 | Amount paid with request for extension to file (see page 59) | 69 | | | |
| 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | | | |
| 71 | Refundable credit for prior year minimum tax from Form 8801, line 27 | 71 | | | |
| 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments ▶ | | | 72 | 30,279. |

## Refund

Direct deposit? See page 59 and fill in 74b, 74c, and 74d, or Form 8888.

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | | | 73 | 18,475. |
| 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | | 74a | |
| b | Routing number ____ ▶ c Type: ☐ Checking ☐ Savings ▶ d Account number ____ | | | | |
| 75 | Amount of line 73 you want applied to your 2008 estimated tax ▶ | 75 | 18,475. | | |

## Amount You Owe

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see page 60 ▶ | | | 76 | |
| 77 | Estimated tax penalty (see page 61) | 77 | 73. | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see page 61)? [X] Yes. Complete the following. ☐ No

Designee's name ▶ MARGARET R. STONE, CPA Phone no. ▶ (970) 259-6420 Personal identification number (PIN) ▶ 67291

## Sign Here

Joint return? See page 13. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | CONTRACTOR | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| | | TEACHER | |

## Paid Preparer's Use Only

| | | | | |
|---|---|---|---|---|
| Preparer's signature | MARGARET R. STONE, CPA | Date 07/23/08 | Check if self-employed ☐ | Preparer's SSN or PTIN P00067291 |
| Firm's name (or yours if self-employed), address, and ZIP code | STOLBERG, STONE & CO., LLC<br>PO BOX 2601<br>DURANGO, CO 81302 | | | EIN 84 1319003<br>Phone no. |

Form **2210**

Department of the Treasury
Internal Revenue Service

# Underpayment of Estimated Tax by Individuals, Estates, and Trusts

▶ See separate instructions.

▶ Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**2007**

Attachment Sequence No. **06**

Name(s) shown on tax return: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

**Identifying number**

## Do You Have To File Form 2210?

Complete lines 1 through 7 below. Is line 7 less than $1,000? — **Yes** ▶ **Do not file Form 2210.** You do not owe a penalty.

**No** ↓

Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? — **Yes** ▶ You do not owe a penalty. **Do not file Form 2210** (but if box **E** below applies, you must file page 1 of Form 2210).

**No** ↓

You may owe a penalty. Does any box in Part II below apply? — **Yes** ▶ You **must** file Form 2210. Does box **B, C,** or **D** apply?

- **Yes** ▶ You must figure your penalty.
- **No** ↓ You are **not** required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **file only page 1 of Form 2210.**

**No** ↓

**Do not file Form 2210.** You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **do not file Form 2210.**

## Part I Required Annual Payment

| | | | |
|---|---|---|---|
| 1 | Enter your 2007 tax after credits from Form 1040, line 57 (or comparable line of your return) | 1 | 1,689. |
| 2 | Other taxes, including self-employment tax (see page 2 of the instructions) | 2 | 10,042. |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, credit for federal tax paid on fuels, health coverage tax credit, and refundable credit for prior year minimum tax | 3 | ( ) |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, you do not owe a penalty; **do not file Form 2210** | 4 | 11,731. |
| 5 | Multiply line 4 by 90% (.90) — line 5: 10,558. | | |
| 6 | Withholding taxes. **Do not** include estimated tax payments. (see page 2 of the instructions) | 6 | 4,679. |
| 7 | Subtract line 6 from line 4. If less than $1,000, you do not owe a penalty; **do not file Form 2210** | 7 | 7,052. |
| 8 | Maximum required annual payment based on prior year's tax (see page 2 of the instructions) | 8 | 42,961. |
| 9 | **Required annual payment.** Enter the **smaller** of line 5 or line 8 | 9 | 10,558. |

**Next:** Is line 9 more than line 6?

☐ **No.** You **do not** owe a penalty. **Do not file Form 2210** unless box **E** below applies.

☒ **Yes.** You may owe a penalty, but **do not file Form 2210** unless one or more boxes in Part II below applies.

- If box **B, C,** or **D** applies, you must figure your penalty and file Form 2210.
- If only box **A** or **E** (or both) applies, file only page 1 of Form 2210. You are **not** required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty on your tax return, but **file only page 1 of Form 2210.**

## Part II Reasons for Filing. Check applicable boxes. If none apply, **do not file Form 2210.**

**A** ☐ You request a **waiver** (see page 1 of the instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty.

**B** ☐ You request a **waiver** (see page 1 of the instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.

**C** ☐ Your income varied during the year and your penalty is reduced or eliminated when figured using the **annualized income installment method.** You must figure the penalty using Schedule AI and file Form 2210.

**D** ☐ Your penalty is lower when figured by treating the federal income tax withheld from your income as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.

**E** ☐ You filed or are filing a joint return for either 2006 or 2007, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are **not** required to figure your penalty (unless box **B, C,** or **D** applies).

Form 2210 (2007) MICHAEL N. SCHWEITZ & DONNA L. THORMALEN Page 3

**Part IV** **Regular Method** (See page 2 of the instructions if you are filing Form 1040NR or 1040NR-EZ.)

| **Section A - Figure Your Underpayment** | | Payment Due Dates (a) 4/15/07 | (b) 6/15/07 | (c) 9/15/07 | (d) 1/15/08 |
|---|---|---|---|---|---|
| 18 **Required installments.** If box C in Part II applies, enter the amounts from Schedule AI, line 25. Otherwise, enter 25% (.25) of line 9, Form 2210, in each column | 18 | 2,640. | 2,640. | 2,640. | 2,638. |
| 19 Estimated tax paid and tax withheld. For column (a) only, also enter the amount from line 19 on line 23. If line 19 is equal to or more than line 18 for all payment periods, stop here; you do not owe a penalty. **Do not file Form 2210 unless you checked a box in Part II** | 19 | 1,170. | 1,170. | 20,370. | 1,169. |
| **Complete lines 20 through 26 of one column before going to line 20 of the next column.** | | | | | |
| 20 Enter the amount, if any, from line 26 in the previous column | 20 | | | | 14,790. |
| 21 Add lines 19 and 20 | 21 | | 1,170. | 20,370. | 15,959. |
| 22 Add the amounts on lines 24 and 25 in previous column | 22 | | 1,470. | 2,940. | |
| 23 Subtract line 22 from line 21. If zero or less, enter -0-. For column (a) only, enter the amount from line 19 | 23 | 1,170. | 0. | 17,430. | 15,959. |
| 24 If line 23 is zero, subtract line 21 from line 22. Otherwise, enter -0- | 24 | | 300. | 0. | |
| 25 **Underpayment.** If line 18 is equal to or more than line 23, subtract line 23 from line 18. Then go to line 20 of the next column. Otherwise, go to line 26 ▶ | 25 | 1,470. | 2,640. | | |
| 26 Overpayment. If line 23 is more than line 18, subtract line 18 from line 23. Then go to line 20 of the next column | 26 | | | 14,790. | |

**Section B - Figure the Penalty** (Complete lines 27 through 30 of one column before going to the next column.)

| Rate Period 1: April 16, 2007 - December 31, 2007 | | 4/15/07 | 6/15/07 | 9/15/07 | |
|---|---|---|---|---|---|
| 27 Number of days **from** the date shown above line 27 **to** the date the amount on line 25 was paid **or** 12/31/07, whichever is earlier | 27 | Days: | Days: | Days: | |
| 28 Underpayment on line 25 x (Number of days on line 27 / 365) x .08 ▶ | 28 | $ | $ | $ | |
| **Rate Period 2: January 1, 2008 - April 15, 2008** | | 12/31/07 | 12/31/07 | 12/31/07 | 1/15/08 |
| 29 Number of days **from** the date shown above line 29 **to** the date the amount on line 25 was paid **or** 4/15/08, whichever is earlier | 29 | Days: SEE ATTACHED WORKSHEET | Days: | Days: | Days: |
| 30 Underpayment on line 25 x (Number of days on line 29 / 366) x .07 ▶ | 30 | $ | $ | $ | $ |

31 **Penalty.** Add all amounts on lines 28 and 30 in all columns. Enter the total here and on Form 1040, line 77; Form 1040A, line 47; Form 1040NR, line 75; Form 1040NR-EZ, line 26; or Form 1041, line 26; **but do not file Form 2210 unless you checked a box in Part II** ▶ 31 $ 73.

# UNDERPAYMENT OF ESTIMATED TAX WORKSHEET

| Name(s) | Identifying Number |
|---|---|
| MICHAEL N. SCHWEITZ & DONNA L. THORMALEN | |

| (A) *Date | (B) Amount | (C) Adjusted Balance Due | (D) Number Days Balance Due | (E) Daily Penalty Rate | (F) Penalty |
|---|---|---|---|---|---|
| | | -0- | | | |
| 04/15/07 | 2,640. | 2,640. | | | |
| 04/15/07 | <1,170.> | 1,470. | 61 | .000219178 | 20. |
| 06/15/07 | 2,640. | 4,110. | | | |
| 06/15/07 | <1,170.> | 2,940. | 83 | .000219178 | 53. |
| 09/06/07 | <19,200.> | <16,260.> | | | |
| 09/15/07 | 2,640. | <13,620.> | | | |
| 09/15/07 | <1,170.> | <14,790.> | | | |
| 12/31/07 | 0. | <14,790.> | 15 | .000191257 | |
| 01/15/08 | 2,638. | <12,152.> | | | |
| 01/15/08 | <1,169.> | <13,321.> | | | |
| 02/29/08 | <6,400.> | <19,721.> | | | |

Penalty Due (Sum of Column F). ........ 73.

* Date of estimated tax payment, withholding credit date or installment due date.

712511
04-27-07

**SCHEDULES A&B (Form 1040)**
Department of the Treasury Internal Revenue Service

# Schedule A - Itemized Deductions

(Schedule B is on page 2)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A&B (Form 1040).

OMB No. 1545-0074
**2007**
Attachment Sequence No. 07

Name(s) shown on Form 1040: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN
Your social security number:

| Section | Line | Description | | Amount | Total |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see page A-1) SEE STATEMENT 7 | 1 | 3,499. | |
| | 2 | Enter amount from Form 1040, line 38 — 2 — 68,625. | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 5,147. | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 | | 0. |
| **Taxes You Paid** (See page A-2.) | 5 | State and local **(check only one box):** a [X] Income taxes, **or** b [ ] General sales taxes — SEE STATEMENT 4 | 5 | 5,477. | |
| | 6 | Real estate taxes (see page A-5) | 6 | 1,305. | |
| | 7 | Personal property taxes | 7 | 100. | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | |
| | 9 | Add lines 5 through 8 | 9 | | 6,882. |
| **Interest You Paid** (See page A-5.) | 10 | Home mortgage interest and points reported to you on Form 1098 STMT 5 | 10 | 11,902. | |
| **Note.** Personal interest is not deductible. | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-6 and show that person's name, identifying no., and address ▶ | 11 | | |
| | 12 | Points not reported to you on Form 1098. | 12 | | |
| | 13 | Qualified mortgage insurance premiums (See page A-7) | 13 | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See page A-7.) STMT 6 | 14 | 2,071. | |
| | 15 | Add lines 10 through 14 | 15 | | 13,973. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-8. | 16 | Gifts by cash or check. | 16 | | |
| | 17 | Other than by cash or check. If any gift of $250 or more, see page A-8. You **must** attach Form 8283 if over $500 | 17 | 500. | |
| | 18 | Carryover from prior year | 18 | 489,352. | |
| | 19 | Add lines 16 through 18 SEE STATEMENT 8 | 19 | | 21,088. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See page A-9.) | 20 | | |
| **Job Expenses and Certain Miscellaneous Deductions** (See page A-9.) | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-9.) ▶ | 21 | | |
| | 22 | Tax preparation fees | 22 | | |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ | 23 | | |
| | 24 | Add lines 21 through 23 | 24 | | |
| | 25 | Enter amount from Form 1040, line 38 — 25 | | | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | 27 | | |
| **Other Miscellaneous Deductions** | 28 | Other - from list on page A-10. List type and amount ▶ | 28 | | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $156,400 (over $78,200 if married filing separately)? [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. [ ] **Yes.** Your deduction may be limited. See page A-10 for the amount to enter. ▶ | 29 | | 41,943. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ [ ] | | | |

# Schedule A - Charitable Contributions Worksheet

NAME

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| | |
|---|---|
| AGI | 68,625. |
| 50% of AGI | 34,313. |

| Year | | 100% Limit | 50% Limit | 30% Limit | Appreciated Property 30% Limit | Appreciated Property 20% Limit | Total Contributions Allowed | Total Contributions Carryover |
|---|---|---|---|---|---|---|---|---|
| 2002 | Contributions | | | | | | | |
| Less: | Allowed | | | | | | | |
| Less: | NOL Absorb. | | | | | | | |
| | Lost | | | | | | | |
| 2003 | Contributions | | | | | | | |
| Less: | Allowed | | | | | | | |
| Less: | NOL Absorb. | | | | | | | |
| | Carryover | | | | | | | |
| 2004 | Contributions | | | | | | | |
| Less: | Allowed | | | | | | | |
| Less: | NOL Absorb. | | | | | | | |
| | Carryover | | | | | | | |
| 2005 | Contributions | | | 489,352. | | | | |
| Less: | Allowed | | | 20,588. | | | 20,588. | |
| Less: | NOL Absorb. | | | | | | | |
| | Carryover | | | 468,764. | | | | 468,764. |
| 2006 | Contributions | | | | | | | |
| Less: | Allowed | | | | | | | |
| Less: | NOL Absorb. | | | | | | | |
| Less: | NOL Abs. CRP | | | | | | | |
| | Carryover | | | | | | | |
| | CRP C/O | | | | | | | |
| 2007 | Contributions | | 500. | | | | | |
| Less: | Allowed | 0. | 500. | 0. | 0. | 0. | 500. | |
| Less: | NOL Absorb. | | | | | | | |
| Less: | NOL Abs. CRP | | | | | | | |
| | Carryover | | | | | | | |
| | CRP C/O | | | | | | | |

Charitable contributions to Schedule A, Line 19 .......... 21,088. 468,764.

Schedules A&B (Form 1040) 2007 OMB No. 1545-0074 Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1. Your social security number

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

## Schedule B - Interest and Ordinary Dividends

Attachment Sequence No. 08

**Part I Interest**

1 List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶

| Payer | Line | Amount |
|---|---|---|
| FIRST NATIONAL BANK OF DURANGO | 1 | 2,039. |
| SOUTHWEST CO FEDERAL CU | | 32. |
| DEPARTMENT OF THE TREASURY | | 49. |
| LESS: REPORTED ON SCHEDULE "C' | | <49.> |

**Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | Line | Amount |
|---|---|---|
| 2 Add the amounts on line 1 | 2 | 2,071. |
| 3 Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 2,071. |

**Note.** If line 4 is over $1,500, you must complete Part III.

**Part II Ordinary Dividends**

5 List name of payer ▶ (line 5, Amount)

**Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

6 Add the amounts on line 5. Enter the total here and on Form 1040, line 9a ▶ 6

**Note.** If line 6 is over $1,500, you must complete Part III.

**Part III Foreign Accounts and Trusts**

You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; or **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| 7a At any time during 2007, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| b If "Yes," enter the name of the foreign country ▶ | | |
| 8 During 2007, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

727501 11-08-07

**SCHEDULE C (Form 1040)**
Department of the Treasury Internal Revenue Service (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041. ▶See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074
**2007**
Attachment Sequence No. **09**

Name of proprietor: MICHAEL N. SCHWEITZ
Social security number (SSN):

A Principal business or profession, including product or service (see page C-2): SUBCONTRACTOR - COUNTER TOPS
B Enter code from pages C-8, 9, & 10 ▶ 238990

C Business name. If no separate business name, leave blank.: DURANGO MARBLE AND GRANITE LLC
D Employer ID number (EIN), if any: 84-1473051

E Business address (including suite or room no.) ▶ 463 TURNER DRIVE, UNIT 102R
City, town or post office, state, and ZIP code: DURANGO, CO 81301

F Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2007? If "No," see page C-3 for limit on losses [X] Yes [ ] No

H If you started or acquired this business during 2007, check here ▶ [ ]

## Part I Income

| | | Line | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here ▶ [ ] | 1 | 982,772. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 982,772. |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | 373,014. |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 609,758. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-3) SEE STATEMENT 9 | 6 | 92,173. |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 701,931. |

## Part II Expenses. Enter expenses for business use of your home **only** on line 30.

| | | Line | Amount | | | Line | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 9,475. | 18 | Office expense | 18 | 9,134. |
| 9 | Car and truck expenses (see page C-4) | 9 | 23,708. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | 1,480. | 20 | Rent or lease (see page C-5): | | |
| 11 | Contract labor (see page C-4) | 11 | | a | Vehicles, machinery, and equipment | 20a | 392. |
| 12 | Depletion | 12 | | b | Other business property | 20b | 57,719. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4) | 13 | 124,792. | 21 | Repairs and maintenance | 21 | 5,584. |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 22 | Supplies (not included in Part III) | 22 | 8,574. |
| 15 | Insurance (other than health) | 15 | 13,222. | 23 | Taxes and licenses | 23 | 20,154. |
| 16 | Interest: | | | 24 | Travel, meals, and entertainment: | | |
| a | Mortgage (paid to banks, etc.) | 16a | 9,247. | a | Travel | 24a | 17,186. |
| b | Other | 16b | 30,701. | b | Deductible meals and entertainment (see page C-6) | 24b | 4,126. |
| 17 | Legal and professional services | 17 | 2,140. | 25 | Utilities | 25 | 13,232. |
| | | | | 26 | Wages (less employment credits) | 26 | 227,438. |
| | | | | 27 | Other expenses (from line 48 on page 2) | 27 | 90,127. |

| | | Line | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns ▶ | 28 | 668,431. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 | 29 | 33,500. |
| 30 | Expenses for business use of your home. Attach **Form 8829** | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (statutory employees, see page C-7). Estates and trusts, enter on Form 1041, line 3. • If a loss, you **must** go to line 32. | 31 | 33,500. |

32 If you have a loss, check the box that describes your investment in this activity (see page C-7).
• If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (statutory employees, see page C-7). Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you **must** attach **Form 6198**. Your loss may be limited.

32a [ ] All investment is at risk.
32b [ ] Some investment is not at risk.

## Part III Cost of Goods Sold (see page C-7)

33 Method(s) used to value closing inventory: a [X] Cost b [ ] Lower of cost or market c [ ] Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation [ ] Yes [X] No

| Line | Description | | Amount |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | 347,998. |
| 39 | Other costs SEE STATEMENT 11 | 39 | 25,016. |
| 40 | Add lines 35 through 39 | 40 | 373,014. |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | 373,014. |

## Part IV Information on Your Vehicle.

Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-4 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ / /

44 Of the total number of miles you drove your vehicle during 2007, enter the number of miles you used your vehicle for:

a Business ______ b Commuting ______ c Other ______

45 Do you (or your spouse) have another vehicle available for personal use? [ ] Yes [ ] No

46 Was your vehicle available for personal use during off-duty hours? [ ] Yes [ ] No

47a Do you have evidence to support your deduction? [ ] Yes [ ] No

b If "Yes," is the evidence written? [ ] Yes [ ] No

## Part V Other Expenses.

List below business expenses not included on lines 8-26 or line 30.

| Description | Amount |
|---|---|
| SEE STATEMENT 10 | 90,127. |

48 **Total other expenses.** Enter here and on page 1, line 27 ... 48 90,127.

**Depreciation and Amortization Detail** DURANGO MARBLE AND GRANITE LLC

SCHEDULE C- 1

| Asset Number | Description of property / Date placed in service | Method/ IRC sec. | Life or rate | Line No. | Cost or other basis | Basis reduction | Accumulated depreciation/amortization | Current year deduction |
|---|---|---|---|---|---|---|---|---|
| | BUILDINGS | | | | | | | |
| 16 | SHOWROOM | | | | | | | |
| | 040202 | SL | 39.00 | 17 | 3,869. | | 466. | 99. |
| | * SCH C TOTAL BUILDINGS | | | | | | | |
| | | | | | 3,869. | | 466. | 99. |
| | FURNITURE & FIXTURES | | | | | | | |
| 6 | OFFICE FURNITURE | | | | | | | |
| | 070199 | 200DB | 7.00 | 17 | 1,054. | | 1,054. | 0. |
| 12 | OFFICE AIR CONDITIONER | | | | | | | |
| | 052201 | 200DB | 7.00 | 17 | 2,213. | 2,058. | 137. | 14. |
| 13 | GATEWAY DESKTOP COMPUTER | | | | | | | |
| | 102401 | 200DB | 5.00 | 17 | 1,164. | 349. | 815. | 0. |
| 14 | GATEWAY DESKTOP COMPUTER | | | | | | | |
| | 103102 | 200DB | 5.00 | 17 | 1,003. | | 1,003. | 0. |
| 17 | DELL LAPTOP COMPUTER | | | | | | | |
| | 111703 | 200DB | 5.00 | 17 | 1,319. | | 1,319. | 0. |
| 30 | COMPUTERS | | | | | | | |
| | 102306 | 200DB | 5.00 | 17 | 2,252. | | 2,252. | 0. |
| | * SCH C TOTAL FURNITURE & FIXTURES | | | | | | | |
| | | | | | 9,005. | 2,407. | 6,580. | 14. |
| | MACHINERY & EQUIPMENT | | | | | | | |
| 1 | AIR COMPRESSOR | | | | | | | |
| | 070199 | 200DB | 5.00 | 17 | 2,578. | | 2,578. | 0. |
| 2 | FLAT BED TRAILER | | | | | | | |
| | 070199 | 200DB | 5.00 | 17 | 2,101. | | 2,101. | 0. |
| 3 | FORKLIFT | | | | | | | |
| | 070199 | 200DB | 5.00 | 17 | 9,850. | | 9,850. | 0. |
| 4 | MASTER 1-1/2" BN SAW | | | | | | | |
| | 022500 | 200DB | 5.00 | 17 | 2,285. | | 2,285. | 0. |
| 5 | MASTER 3000 SAW | | | | | | | |
| | 070199 | 200DB | 5.00 | 17 | 5,238. | | 5,238. | 0. |
| 7 | TERZAGO SAW | | | | | | | |
| | 070199 | 200DB | 5.00 | 17 | 21,614. | | 21,614. | 0. |
| 9 | T30 AIR COMPRESSOR | | | | | | | |
| | 020901 | 200DB | 7.00 | 17 | 6,045. | | 6,045. | 0. |
| 10 | IDRODUS DUST COLLECTOR | | | | | | | |
| | 032701 | 200DB | 7.00 | 17 | 13,705. | | 13,705. | 0. |
| 15 | MASTER 3000 II | | | | | | | |
| | 022802 | 200DB | 7.00 | 17 | 3,200. | | 3,200. | 0. |
| 20 | MASTER 3000 III | | | | | | | |
| | 071706 | 200DB | 7.00 | 17 | 4,300. | | 4,300. | 0. |
| 21 | 1990 GREGORI SAMBAR BRIDGE SAW W/2 TABLES | | | | | | | |
| | 092706 | 200DB | 7.00 | 17 | 20,681. | | 20,681. | 0. |
| 22 | (3) 1/2 TON JIB CRANES | | | | | | | |
| | 092706 | 200DB | 7.00 | 17 | 1,379. | | 1,379. | 0. |
| 23 | 5 TON JIB CRANE | | | | | | | |
| | 092706 | 200DB | 7.00 | 17 | 2,068. | | 2,068. | 0. |
| 24 | ANVER SUCTION LIFTER-1 TON CAPACITY | | | | | | | |
| | 092706 | 200DB | 7.00 | 17 | 3,446. | | 3,446. | 0. |
| 25 | SYRMA RAVELLI ROUTER | | | | | | | |
| | 092706 | 200DB | 7.00 | 17 | 6,894. | | 6,894. | 0. |

# - Current year section 179 (D) - Asset disposed

**Depreciation and Amortization Detail** DURANGO MARBLE AND GRANITE LLC

SCHEDULE C- 1

| Asset Number | Description of property / Date placed in service | Method/ IRC sec. | Life or rate | Line No. | Cost or other basis | Basis reduction | Accumulated depreciation/amortization | Current year deduction |
|---|---|---|---|---|---|---|---|---|
| 26 | UN 60 RAVELLI CHOP SAW | | | | | | | |
| | 092706 | 200DB | 7.00 | 17 | 13,787. | | 13,787. | 0. |
| 27 | TABLE W/SUCTION DEVICES & RAIL SYSTEM | | | | | | | |
| | 092706 | 200DB | 7.00 | 17 | 3,446. | | 3,446. | 0. |
| 28 | (2) 30HP SCREW DRIVE AIR COMPRESSORS | | | | | | | |
| | 092706 | 200DB | 7.00 | 17 | 3,446. | | 3,446. | 0. |
| 31 | FORKLIFT AND 3500 ROUTER | | | | | | | |
| | 110206 | 200DB | 7.00 | 17 | 19,884. | | 19,884. | 0. |
| 32 | #TELEHANDLER | | | | | | | |
| | 101607 | 200DB | 7.00 | 19C | 30,000. | 30,000. | | 30,000. |
| 33 | #2007 INTERMAC MASTER 33-2/SD 3 AXIS CNC WORK CENTER | | | | | | | |
| | 111407 | 200DB | 7.00 | 19C | 180,350. | 50,000. | | 54,654. |
| | PRO-EDGE IV AUTOMATIC EDGER W/BENCH, 6' CLAMPING JIGS & LOADING | | | | | | | |
| 34 | ROLLER | | | | | | | |
| | 011507 | 200DB | 7.00 | 19C | 100,077. | | | 25,019. |
| | * SCH C TOTAL MACHINERY & EQUIPMENT | | | | | | | |
| | | | | | 456,374. | 80,000. | 145,947. | 109,673. |
| | TRANSPORTATION EQUIPMENT | | | | | | | |
| 8 | (D)2001 DODGE 3500 PICK UP-OVER 6,000 LBS. | | | | | | | |
| | 121800 | 200DB | 5.00 | 21 | 39,652. | | 39,652. | 0. |
| 11 | (D)TRUCK FLAT BED - 2001 DODGE 3500 PICKUP | | | | | | | |
| | 010901 | 200DB | 5.00 | 17 | 2,192. | | 2,192. | 0. |
| 18 | 2003 JEEP WRANGLER (RED) | | | | | | | |
| | 010103 | 200DB | 5.00 | 21 | 23,068. | | 12,685. | 1,775. |
| 19 | 2005 DODGE PICKUP 4X4 CREWCAB | | | | | | | |
| | 120104 | 200DB | 5.00 | 21 | 39,178. | | 39,178. | 0. |
| 29 | 2006 TOYOTA TUNDRA 4WD PICKUP (OVER 6,000 POUNDS) | | | | | | | |
| | 102506 | 200DB | 5.00 | 21 | 36,950. | 25,000. | 598. | 4,541. |
| 35 | #TRUCK FLAT BED - 2005 DODGE 2500 PICKUP | | | | | | | |
| | 022107 | 200DB | 5.00 | 19B | 6,690. | 6,690. | | 6,690. |
| 36 | #1996 FORD ESCORT | | | | | | | |
| | 070507 | 200DB | 5.00 | 19B | 2,000. | 2,000. | | 2,000. |
| | * SCH C TOTAL TRANSPORTATION EQUIPMENT | | | | | | | |
| | | | | | 149,730. | 33,690. | 94,305. | 15,006. |
| | * GRAND TOTAL SCH C DEPRECIATION | | | | | | | |
| | | | | | 618,978. | 116,097. | 247,298. | 124,792. |

716261
04-27-07

# - Current year section 179 (D) - Asset disposed

**SCHEDULE D (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040 or Form 1040NR. ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2007**

Attachment Sequence No. **12**

Name(s) shown on return: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

Your social security number:

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Line | Description | Amount |
|---|---|---|
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 | |
| 3 | **Total short-term sales price amounts.** Add lines 1 and 2 in column (d) | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 10 of your **Capital Loss Carryover Worksheet** in the instructions | ( ) |
| 7 | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 8 | SALE OF YOUR HOME | 07/21/97 | 03/09/07 | | | 136,769. |
| | SECTION 121 EXCLUSION | | | | | <136,769.> |
| | | | | | | |
| | | | | | | |

| Line | Description | Amount |
|---|---|---|
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9 | |
| 10 | **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 SEE STATEMENT 12 | 13,818. |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | |
| 13 | Capital gain distributions | |
| 14 | Long-term capital loss carryover. Enter the amount, if any, from line 15 of your **Capital Loss Carryover Worksheet** in the instructions | ( ) |
| 15 | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f). Then go to Part III on page 2 | 13,818. |

LHA **For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.**

720511/11-08-07

**Part III Summary**

**16** Combine lines 7 and 15 and enter the result. ..... **16** 13,818.

If line 16 is:

- A **gain,** enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below.
- A **loss,** skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- **Zero,** skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 22.

**17** Are lines 15 and 16 **both** gains?

[X] **Yes.** Go to line 18.

[ ] **No.** Skip lines 18 through 21, and go to line 22.

**18** Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** on page D-8 of the instructions ..... ▶ **18**

**19** Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** on page D-9 of the instructions ..... SEE STATEMENT 13 ▶ **19** 13,818.

**20** Are lines 18 and 19 **both** zero or blank?

[ ] **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 35 of the Instructions for Form 1040 (or in the Instructions for Form 1040NR). **Do not** complete lines 21 and 22 below.

[X] **No.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Schedule D Tax Worksheet** on page D-10 of the instructions. **Do not** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500) } ..... **21** ( )

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

[ ] **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 35 of the Instructions for Form 1040 (or in the Instructions for Form 1040NR).

[ ] **No.** Complete the rest of Form 1040 or Form 1040NR.

## Schedule D Tax Worksheet

*Keep for Your Records*

Name(s) shown on return: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

Your SSN

**Complete this worksheet only if line 18 or line 19 of Schedule D is more than zero. Otherwise, complete the Qualified Dividends and Capital Gain Tax Worksheet on page 35 of the Instructions for Form 1040 (or in the Instructions for Form 1040NR) to figure your tax.**

**Exception: Do not** use the Qualified Dividends and Capital Gain Tax Worksheet **or** this worksheet to figure your tax if:

- Line 15 or line 16 of Schedule D is zero or less **and** you have no qualified dividends on Form 1040, line 9b (or Form 1040NR, line 10b);

or

- Form 1040, line 43 (or Form 1040NR, line 40) is zero or less.

Instead, see the instructions for Form 1040, line 44 (or Form 1040NR, line 41).

1. Enter your taxable income from Form 1040, line 43 (or Form 1040NR, line 40) ..... **1.** 16,482.
2. Enter your qualified dividends from Form 1040, line 9b (or Form 1040NR, line 10b) ..... **2.** ______
3. Enter the amount from Form 4952 (used to figure investment interest expense deduction), line 4g ..... **3.** ______
4. Enter the amount from Form 4952, line 4e* **4.** ______
5. Subtract line 4 from line 3. If zero or less, enter -0- **5.** ______
6. Subtract line 5 from line 2. If zero or less, enter -0- ..... **6.** ______
7. Enter the **smaller** of line 15 or line 16 of Sch. D ... **7.** 13,818.
8. Enter the **smaller** of line 3 or line 4 ..... **8.** ______
9. Subtract line 8 from line 7. If zero or less, enter -0- ..... **9.** 13,818.
10. Add lines 6 and 9 ..... **10.** 13,818.
11. Add lines 18 and 19 of Schedule D ..... **11.** 13,818.
12. Enter the **smaller** of line 9 or line 11 ..... **12.** 13,818.
13. Subtract line 12 from line 10 ..... **13.** ______
14. Subtract line 13 from line 1. If zero or less, enter -0- ..... **14.** 16,482.
15. Enter the **smaller** of:
    - The amount on line 1 **or**
    - $31,850 if single or married filing separately; $63,700 if married filing jointly or qualifying widow(er); or $42,650 if head of household ..... **15.** 16,482.
16. Enter the **smaller** of line 14 or line 15 ..... **16.** 16,482.
17. Subtract line 10 from line 1. If zero or less, enter -0- ..... **17.** 2,664.
18. Enter the **larger** of line 16 or line 17 ..... ▶ **18.** 16,482.

    **If lines 15 and 16 are the same, skip lines 19 and 20 and go to line 21. Otherwise, go to line 19.**
19. Subtract line 16 from line 15 ..... ▶ **19.** ______
20. Multiply line 19 by 5% (.05) ..... **20.** ______

    **If lines 1 and 15 are the same, skip lines 21 through 33 and go to line 34. Otherwise, go to line 21.**
21. Enter the **smaller** of line 1 or line 13 ..... **21.** ______
22. Enter the amount from line 19 (if line 19 is blank, enter -0-) ..... **22.** ______
23. Subtract line 22 from line 21. If zero or less, enter -0- ..... ▶ **23.** ______
24. Multiply line 23 by 15% (.15) ..... **24.** ______

    **If Schedule D, line 19, is zero or blank, skip lines 25 through 30 and go to line 31. Otherwise, go to line 25.**
25. Enter the **smaller** of line 9 above or Schedule D, line 19 ..... **25.** ______
26. Add lines 10 and 18 ..... **26.** ______
27. Enter the amount from line 1 above ..... **27.** ______
28. Subtract line 27 from line 26. If zero or less, enter -0- ..... **28.** ______
29. Subtract line 28 from line 25. If zero or less, enter -0- ..... ▶ **29.** ______
30. Multiply line 29 by 25% (.25) ..... **30.** ______

    **If Schedule D, line 18, is zero or blank, skip lines 31 through 33 and go to line 34. Otherwise, go to line 31.**
31. Add lines 18, 19, 23, and 29 ..... **31.** ______
32. Subtract line 31 from line 1 ..... **32.** ______
33. Multiply line 32 by 28% (.28) ..... **33.** ______
34. Figure the tax on the amount on **line 18**. Use the Tax Table or Tax Computation Worksheet, whichever applies ..... **34.** 1,689.
35. Add lines 20, 24, 30, 33, and 34 ..... **35.** 1,689.
36. Figure the tax on the amount on **line 1**. Use the Tax Table or Tax Computation Worksheet, whichever applies ..... **36.** 1,689.
37. **Tax on all taxable income (including capital gains and qualified dividends).** Enter the **smaller** of line 35 or line 36. Also include this amount on Form 1040, line 44 (or Form 1040NR, line 41) ..... **37.** 1,689.

720515 11-09-07

* If applicable, enter instead the smaller amount you entered on the dotted line next to line 4e of Form 4952.

# Sale of Your Home

**Part 1-** Gain (or Loss) on Sale

| | | |
|---|---|---|
| **1.** | Selling price of home | 280,000. |
| **2.** | Selling expenses | 1,231. |
| **3.** | Subtract line 2 from line 1 | 278,769. |
| **4.** | Adjusted basis of home sold. | 128,182. |
| **5.** | Subtract line 4 from line 3. This is the **gain (or loss)** on the sale. If this is a loss, stop here | 150,587. |

**Part 2-** Exclusion and Taxable Gain

| | | |
|---|---|---|
| **6.** | Enter any depreciation claimed on the property for periods after May 6, 1997. If none, enter zero | 13,818. |
| **7.** | Subtract line 6 from line 5. (If the result is less than zero, enter zero.) | 136,769. |
| **8.** | Maximum exclusion **(From Reduced Exclusion Worksheet)** | 250,000. |
| **9.** | Enter the smaller of line 7 or line 8. This is your exclusion | 136,769. |
| **10.** | Subtract line 9 from line 5. This is your taxable gain. If the amount is zero, do not report the sale or exclusion on your tax return. **If the amount on line 6 is more than zero, complete line 11** | 13,818. |
| **11.** | Enter the smaller of line 6 or line 10. Enter this amount on line 12 of the Unrecaptured Section 1250 Gain Worksheet for Schedule D | 13,818. |

## Reduced Exclusion Worksheet

| | | (A) You | (B) Your Spouse |
|---|---|---|---|
| **1.** | Maximum amount | | |
| **2a.** | Enter the number of days that you used the property as a main home during the 5-year period ending on the date of sale. (If married filing jointly, fill in columns (A) and (B)) | | |
| **b.** | Enter the number of days that you owned the property during the 5-year period ending on the date of sale. (If married filing jointly and one spouse owned the property longer than the other spouse, both spouses are treated as owning the property for the longer period) | | |
| **c.** | Enter the smaller of line 2a or 2b | | |
| **3.** | Have you (or your spouse if filing jointly) excluded gain from the sale of another home during the 2-year period ending on the date of this sale?<br>**NO.** Skip line 3 and enter the number of days from line 2c on line 4.<br>**YES.** Enter the number of days between the date of the most recent sale of another home on which you excluded gain and the date of sale of this home | | |
| **4.** | Enter the smaller of line 2c or 3 | | |
| **5.** | Divide the amount on line 4 by 730 days. Enter the result as a decimal | | |
| **6.** | Multiply the amount on line 1 by the decimal amount on line 5 | | |
| **7.** | Add the amounts in column (A) and (B) of line 6. This is your reduced maximum exclusion. Enter it here and on Sale of Your Home Worksheet, line 8 | | |

**Selling Expenses**

| | |
|---|---|
| EXPENSE OF SALE | 1,231. |
| TOTAL TO LINE 2 | 1,231. |

**Adjusted Basis of Home Sold**

| | |
|---|---|
| BASIS | 142,000. |
| DEPR. AFTER MAY 6,1997 | <13,818.> |
| TOTAL TO LINE 4 | 128,182. |

**SCHEDULE E (Form 1040)**

Department of the Treasury Internal Revenue Service

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040, 1040NR, or Form 1041. ▶ See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

**2007**

Attachment Sequence No. 13

Name(s) shown on return: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

Your social security number:

**Part I Income or Loss From Rental Real Estate and Royalties** Note. If you are in the business of renting personal property, use **Schedule C** or **C-EZ** (see page E-3). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

1 List the type and location of each **rental real estate property:**

| | |
|---|---|
| A | RESIDENTIAL RENTAL<br>214 HERMOSA CIRCLE, DURANGO, CO |
| B | |
| C | |

2 For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of:
- 14 days **or**
- 10% of the total days rented at fair rental value?

(See page E-3.)

| | Yes | No |
|---|---|---|
| A | | X |
| B | | |
| C | | |

| Income: | Line | A | B | C | Totals (Add columns A, B, and C.) |
|---|---|---|---|---|---|
| 3 Rents received | 3 | 1,395. | | | 3 1,395. |
| 4 Royalties received | 4 | | | | 4 |
| **Expenses:** | | | | | |
| 5 Advertising | 5 | | | | |
| 6 Auto and travel (see page E-4) | 6 | | | | |
| 7 Cleaning and maintenance | 7 | | | | |
| 8 Commissions | 8 | | | | |
| 9 Insurance | 9 | | | | |
| 10 Legal and other professional fees | 10 | | | | |
| 11 Management fees | 11 | | | | |
| 12 Mortgage interest paid to banks, etc. (see page E-4) | 12 | 1,041. | | | 12 1,041. |
| 13 Other interest | 13 | | | | |
| 14 Repairs | 14 | | | | |
| 15 Supplies | 15 | | | | |
| 16 Taxes | 16 | 661. | | | |
| 17 Utilities | 17 | 11. | | | |
| 18 Other (list) ▶ | 18 | | | | |
| 19 Add lines 5 through 18 | 19 | 1,713. | | | 19 1,713. |
| 20 Depreciation expense or depletion (see page E-5) | 20 | 909. | | | 20 909. |
| 21 Total expenses. Add lines 19 and 20 | 21 | 2,622. | | | |
| 22 Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-5 to find out if you must file **Form 6198** | 22 | <1,227.> | | | |
| 23 Deductible rental real estate loss. **Caution.** Your rental real estate loss on line 22 may be limited. See page E-5 to find out if you must file **Form 8582.** Real estate professionals must complete line 43 on page 2 | 23 | ENTIRE DISP<br>( 1,227.) | ( ) | ( ) | |

24 **Income.** Add positive amounts shown on line 22. **Do not** include any losses — 24

25 **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here — 25 ( 1,227.)

26 **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 — 26 <1,227.>

Name(s) shown on return. Do not enter name and social security number if shown on page 1. | Your social security number

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II Income or Loss From Partnerships and S Corporations

**Note.** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check column **(e)** on line 28 and attach **Form 6198.** See page E-1.

27 Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? ☐ Yes ☒ No
If you answered "Yes," see page E-6 before completing this section.

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | TACOS NAYARIT LLC | P | | 20-8068250 | |
| B | PRECISION GRANITE WORKS LLC | P | | 20-5788084 | |
| C | UNISON LLC | P | | 26-0879818 | |
| D | UNISON LLC | P | | 26-0879818 | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | | 3,019. | 6,660. |
| B | | | | 2,792. | 18,721. |
| C | | | | 767. | 4,768. |
| D | | | | 767. | 14,768. |
| 29a Totals | | | | | 44,917. |
| b Totals | | | | 7,345. | |

| Line | Description | Amount |
|---|---|---|
| 30 | Add columns (g) and (j) of line 29a | 44,917. |
| 31 | Add columns (f), (h), and (i) of line 29b | ( 7,345.) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | 37,572. |

## Part III Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| Line | Description | Amount |
|---|---|---|
| 35 | Add columns (d) and (f) of line 34a | |
| 36 | Add columns (c) and (e) of line 34b | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| Line | Description | Amount |
|---|---|---|
| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | |

## Part V Summary

| Line | Description | Amount |
|---|---|---|
| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below | |
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 36,345. |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code T; and Schedule K-1 (Form 1041), line 14, code F (see page E-7) | 42 |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see page E-2), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 |

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 1** 2007

**SCHEDULE E**

**Name** MICHAEL N. SCHWEITZ

**Passthrough** TACOS NAYARIT LLC **ID** 20-8068250

PARTNERSHIP

**SSN/EIN** TAXPAYER

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | 6,660. | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | 3,019. | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Net income (loss) | 3,641. | | | | | | | 3,641. |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | 3,641. | | | | | | | 3,641. |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

## INCOME FROM PASSTHROUGH STATEMENT, PAGE 2

2007

**SCHEDULE E**

**Name** MICHAEL N. SCHWEITZ **SSN/EIN** _

**Passthrough** TACOS NAYARIT LLC **ID** 20-8068250 TAXPAYER

PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | 422. | | | | | | | 422. |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | 6,660. | | | | | | | 6,660. |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 1** 2007

**SCHEDULE E**

**Name** MICHAEL N. SCHWEITZ **SSN/EIN**

**Passthrough** PRECISION GRANITE WORKS LLC **ID** 20-5788084 TAXPAYER

PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | 10,981. | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | 7,740. | | | | | | | |
| Section 179 and carryover | 2,792. | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Net income (loss) | 15,929. | | | | | | | 15,929. |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | 15,929. | | | | | | | 15,929. |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 2** 2007

**SCHEDULE E**

**Name** MICHAEL N. SCHWEITZ **SSN/EIN**

**Passthrough** PRECISION GRANITE WORKS LLC **ID** 20-5788084 TAXPAYER

PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | 228. | | | | | | | 228. |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | 18,721. | | | | | | | 18,721. |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

# INCOME FROM PASSTHROUGH STATEMENT, PAGE 1

2007

SCHEDULE E

Name MICHAEL N. SCHWEITZ

SSN/EIN

Passthrough UNISON LLC ID 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 TAXPAYER

PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | 4,768. | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | 767. | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Net income (loss) | 4,001. | | | | | | | 4,001. |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | 4,001. | | | | | | | 4,001. |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 2** 2007

**SCHEDULE E**

**Name** MICHAEL N. SCHWEITZ **SSN/EIN**

**Passthrough** UNISON LLC **ID** 26-0879818 TAXPAYER

PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | 4,768. | | | | | | | 4,768. |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

## INCOME FROM PASSTHROUGH STATEMENT, PAGE 1

2007

**SCHEDULE E**

**Name** DONNA L. THORMALEN

**SSN/EIN** SPOUSE

**Passthrough** UNISON LLC **ID** 26-0879818

PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | 4,768. | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | 10,000. | | | | | | | |
| Section 179 and carryover | 767. | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Net income (loss) | 14,001. | | | | | | | 14,001. |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | 14,001. | | | | | | | 14,001. |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 2** 2007

**SCHEDULE E**

**Name** DONNA L. THORMALEN **SSN/EIN**

**Passthrough** UNISON LLC **ID** 26-0879818 SPOUSE

PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | 14,768. | | | | | | | 14,768. |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

**Depreciation and Amortization Detail** RESIDENTIAL RENTAL - 214 HERMOSA CIRCL

SCHEDULE E- 1

| Asset Number | Description of property / Date placed in service | Method/ IRC sec. | Life or rate | Line No. | Cost or other basis | Basis reduction | Accumulated depreciation/amortization | Current year deduction |
|---|---|---|---|---|---|---|---|---|
| 101 | (D)RESIDENTIAL RENTAL - 214 HERMOSA CIRCLE | | | | | | | |
| | 040104 | SL | 27.50 | 17 | 120,000. | | 12,909. | 909. |
| 102 | (D)RESIDENTIAL RENTAL - LAND | | | | | | | |
| | 040104 | L | | | 22,000. | | | 0. |
| | * GRAND TOTAL SCH E DEPRECIATION | | | | | | | |
| | | | | | 142,000. | | 12,909. | 909. |

716261
04-27-07

# - Current year section 179 (D) - Asset disposed

**SCHEDULE SE (Form 1040)**
Department of the Treasury Internal Revenue Service (99)

# Self-Employment Tax

▶ Attach to Form 1040. ▶ See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074
**2007**
Attachment Sequence No. **17**

Name of person with **self-employment** income (as shown on Form 1040): MICHAEL N. SCHWEITZ

Social security number of person with **self-employment** income ▶

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **or**
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income (see page SE-1).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE (see page SE-4).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt-Form 4361" on Form 1040, line 58.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only if** you must file Schedule SE, if unsure, see Who Must File Schedule SE, above.

## Section A-Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | Line | Amount |
|---|---|---|---|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A | 1 | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see page SE-1 for amounts to report on this line. See page SE-3 for other income to report STMT 15 | 2 | 57,071. |
| 3 | Combine lines 1 and 2 | 3 | 57,071. |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax ▶ | 4 | 52,705. |
| 5 | **Self-employment tax.** If the amount on line 4 is:<br>• $97,500 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 58.**<br>• More than $97,500, multiply line 4 by 2.9% (.029). Then, add $12,090 to the result. Enter the total here and on **Form 1040, line 58** | 5 | 8,064. |
| 6 | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27** — 6: 4,032. | | |

LHA **For Paperwork Reduction Act Notice, see Form 1040 instructions.** **Schedule SE (Form 1040) 2007**

724501
11-05-07

**SCHEDULE SE (Form 1040)**
Department of the Treasury Internal Revenue Service (99)

# Self-Employment Tax

▶ Attach to Form 1040. ▶ See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074
**2007**
Attachment Sequence No. **17**

Name of person with **self-employment** income (as shown on Form 1040): DONNA L. THORMALEN

Social security number of person with **self-employment** income ▶

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **or**
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income (see page SE-1).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE (see page SE-4).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt-Form 4361" on Form 1040, line 58.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only if** you must file Schedule SE, if unsure, see Who Must File Schedule SE, above.

## Section A-Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | Line | Amount |
|---|---|---|---|
| 1 | Net farm profit or (loss) from Schedule **F**, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A | 1 | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see page SE-1 for amounts to report on this line. See page SE-3 for other income to report STMT 16 | 2 | 14,001. |
| 3 | Combine lines 1 and 2 | 3 | 14,001. |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax ▶ | 4 | 12,930. |
| 5 | **Self-employment tax.** If the amount on line 4 is: • $97,500 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 58.** • More than $97,500, multiply line 4 by 2.9% (.029). Then, add $12,090 to the result. Enter the total here and on **Form 1040, line 58** | 5 | 1,978. |
| 6 | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27** — line 6: 989. | | |

LHA **For Paperwork Reduction Act Notice, see Form 1040 instructions.** **Schedule SE (Form 1040) 2007**

724501
11-05-07

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**

▶ Attach to your tax return. ▶ See separate instructions.

OMB No. 1545-0184

**2007**

Attachment Sequence No. 27

Name(s) shown on return: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

Identifying number:

| | | |
|---|---|---|
| 1 Enter the gross proceeds from sales or exchanges reported to you for 2007 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 | 1 | |

## Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft-Most Property Held More Than 1 Year (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | 13,818. |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | 13,818. |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) | 9 | |

## Part II Ordinary Gains and Losses (see instructions)

10 Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 2005 DODGE PICKUP BED | 12/01/04 | 03/21/07 | 500. | | | 500. |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | 11 | |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 | Gain, if any, from line 31 | 13 | 13,700. |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Combine lines 10 through 16 | 17 | 14,200. |
| 18 | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below: | | |
| a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions | 18a | |
| b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 | 18b | 14,200. |

## Part III Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions)

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A 2001 DODGE 3500 PICKUP | 12/18/00 | 02/01/07 |
| B SALE OF YOUR HOME | 07/21/97 | 03/09/07 |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (Note: See line 1 before completing.) | 20 | 13,700. | 13,818. | | |
| 21 Cost or other basis plus expense of sale | 21 | 41,844. | 13,818. | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | 41,844. | 13,818. | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | 13,700. | 13,818. | | |
| 25 If section 1245 property: | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | 41,844. | | | |
| b Enter the smaller of line 24 or 25a | 25b | 13,700. | | | |
| 26 If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the smaller of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage | 27b | | | | |
| c Enter the smaller of line 24 or 27b | 27c | | | | |
| 28 If section 1254 property: | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) | 28a | | | | |
| b Enter the smaller of line 24 or 28a | 28b | | | | |
| 29 If section 1255 property: | | | | | |
| a Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b Enter the smaller of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | 27,518. |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 13,700. |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 13,818. |

## Part IV Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation (see instructions) | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

# Alternative Minimum Tax - Individuals

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2007**

Attachment Sequence No. 32

Name(s) shown on Form 1040 or Form 1040NR: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

Your social security number:

## Part I Alternative Minimum Taxable Income

| | Description | Line | Amount |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) | 1 | 26,682. |
| 2 | Medical and dental. Enter the **smaller** of Schedule A (Form 1040), line 4, **or** 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0- | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 6,882. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet on page 2 of the instructions | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | 5 | |
| 6 | If Form 1040, line 38, is over $156,400 (over $78,200 if married filing separately), enter the amount from line 11 of the **Itemized Deductions Worksheet** on page A-10 of the instructions for Schedule A (Form 1040) | 6 | |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | <4,157.> |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) STMT 17 | 17 | 9,153. |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $207,500, see instructions) | 28 | 38,560. |

## Part II Alternative Minimum Tax

29 Exemption. (If this form is for a child under age 18, see instructions.)

| **IF your filing status is** ... | **AND line 28 is not over** ... | **THEN enter on line 29** ... |
|---|---|---|
| Single or head of household | $112,500 | $44,350 |
| Married filing jointly or qualifying widow(er) | 150,000 | 66,250 |
| Married filing separately | 75,000 | 33,125 |

If line 28 is **over** the amount shown above for your filing status, see instructions. — **29**: 66,250.

| | Description | Line | Amount |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 33 and 35 and skip the rest of Part II | 30 | 0. |
| 31 | • If you are filing Form 2555 or 2555-EZ, see page 8 of the instructions for the amount to enter.<br>• If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 55 here.<br>• **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 0. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 0. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 51). If you used Sch J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Sch J | 34 | 1,689. |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 0. |

**Part III Tax Computation Using Maximum Capital Gains Rates**

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet in the instructions | | | 36 | |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet on page D-10 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see the instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | 37 | | | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | 38 | | | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | 39 | | | |
| 40 | Enter the **smaller** of line 36 or line 39 | | | 40 | |
| 41 | Subtract line 40 from line 36 | | | 41 | |
| 42 | If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | | | 42 | |
| 43 | Enter:<br>• $63,700 if married filing jointly or qualifying widow(er),<br>• $31,850 if single or married filing separately, or<br>• $42,650 if head of household. | 43 | | | |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet on page D-10 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter -0- | 44 | | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | | | |
| 46 | Enter the **smaller** of line 36 or line 37 | 46 | | | |
| 47 | Enter the **smaller** of line 45 or line 46 | 47 | | | |
| 48 | Multiply line 47 by 5% (.05) ▶ | | | 48 | |
| 49 | Subtract line 47 from line 46 | 49 | | | |
| 50 | Multiply line 49 by 15% (.15) ▶ | | | 50 | |
| | **If line 38 is zero or blank, skip lines 51 and 52 and go to line 53. Otherwise, go to line 51.** | | | | |
| 51 | Subtract line 46 from line 40 | 51 | | | |
| 52 | Multiply line 51 by 25% (.25) ▶ | | | 52 | |
| 53 | Add lines 42, 48, 50, and 52 | | | 53 | |
| 54 | If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 54 | |
| 55 | Enter the **smaller** of line 53 or line 54 here and on line 31. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 31. Instead, enter it on line 4 of the worksheet in the instructions | | | 55 | |

# Form 6251 - AMT Charitable Contributions Worksheet

| | |
|---|---|
| AGI | 68,625. |
| 50% of AGI | 34,313. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| Year | | 100% Limit | 50% Limit | 30% Limit | Appreciated Property 30% Limit | Appreciated Property 20% Limit | Total Contributions Allowed | Total Contributions Carryover |
|---|---|---|---|---|---|---|---|---|
| **2002** | Contributions | | | | | | | |
| Less: | Allowed | | | | | | | |
| Less: | NOL Absorb. | | | | | | | |
| | Lost | | | | | | | |
| **2003** | Contributions | | | | | | | |
| Less: | Allowed | | | | | | | |
| Less: | NOL Absorb. | | | | | | | |
| | Carryover | | | | | | | |
| **2004** | Contributions | | | | | | | |
| Less: | Allowed | | | | | | | |
| Less: | NOL Absorb. | | | | | | | |
| | Carryover | | | | | | | |
| **2005** | Contributions | | | 489,352. | | | | |
| Less: | Allowed | | | 20,588. | | | 20,588. | |
| Less: | NOL Absorb. | | | | | | | |
| | Carryover | | | 468,764. | | | | 468,764. |
| **2006** | Contributions | | | | | | | |
| Less: | Allowed | | | | | | | |
| Less: | NOL Absorb. | | | | | | | |
| | NOL Abs. CRP | | | | | | | |
| | Carryover | | | | | | | |
| | CRP c/o | | | | | | | |
| **2007** | Contributions | | 500. | | | | | |
| Less: | Allowed | | 500. | | | | 500. | |
| Less: | NOL Absorb. | | | | | | | |
| Less: | NOL Abs. CRP | | | | | | | |
| | Carryover | | | | | | | |
| | CRP c/o | | | | | | | |
| | AMT charitable contributions | | | | | | 21,088. | 468,764. |
| Less: | Charitable contributions allowed under regular tax calculation | | | | | | 21,088. | |
| | Charitable contributions adjustment to Form 6251, line 26 | | | | | | | |

**ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT**

Name(s): MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

Social Security Number:

| Form Name | Description | Income | Adjustment: Form 6251, Line 16 | Form 6251, Line 17 | Form 6251, Line 18 | Form 6251, Line 19 | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1- | TACOS NAYARIT LLC | | | | | | |
| | * REGULAR INCOME | 6,660. | | | | | |
| | DEPR ADJ | 422. | | 422. | | | |
| | * AMT NET INCOME | 7,082. | | 422. | | | |
| K1- | PRECISION GRANITE WORKS LLC | | | | | | |
| | * REGULAR INCOME | 18,721. | | | | | |
| | DEPR ADJ | 228. | | 228. | | | |
| | * AMT NET INCOME | 18,949. | | 228. | | | |
| C- | DURANGO MARBLE AND GRANITE LLC | | | | | | |
| | * REGULAR INCOME | 33,500. | | | | | |
| | AMT DEPR ADJ | 8,503. | | 8,503. | | | |
| | * AMT NET INCOME | 42,003. | | 8,503. | | | |
| E- | RESIDENTIAL RENTAL - 214 HERMOSA CIRCLE, DUR | | | | | | |
| | * REGULAR INCOME | <1,227.> | | | | | |
| | * AMT NET INCOME | <1,227.> | | | | | |
| | ** TOTAL ADJ & PREF ** | | | 9,153. | | | |

719911
04-27-07

## ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| ASSET NUMBER | DESCRIPTION | AMT METHOD | AMT LIFE | REGULAR DEPRECIATION | AMT DEPRECIATION | AMT ADJUSTMENT |
|---|---|---|---|---|---|---|
| | DURANGO MARBLE AND GRANITE LLC | | | | | |
| 12 | OFFICE AIR CONDITIONER | 150DB | 7.00 | 14. | 18. | <4.> |
| 16 | SHOWROOM | SL | 39.00 | 99. | 99. | 0. |
| 18 | 2003 JEEP WRANGLER (RED) | 150DB | 5.00 | 1,775. | 1,775. | 0. |
| 29 | 2006 TOYOTA TUNDRA 4WD PICKUP (OVER 6,000 POUN | 150DB | 5.00 | 4,541. | 3,451. | 1,090. |
| 32 | TELEHANDLER | 150DB | 7.00 | 30,000. | 30,000. | 0. |
| 33 | 2007 INTERMAC MASTER 33-2/SD 3 AXIS CNC WORK C | 150DB | 7.00 | 54,654. | 53,492. | 1,162. |
| 34 | PRO-EDGE IV AUTOMATIC EDGER W/BENCH, 6' CLAMPI | 150DB | 7.00 | 25,019. | 18,764. | 6,255. |
| 35 | TRUCK FLAT BED - 2005 DODGE 2500 PICKUP | 150DB | 5.00 | 6,690. | 6,690. | 0. |
| 36 | 1996 FORD ESCORT | 150DB | 5.00 | 2,000. | 2,000. | 0. |
| | ** SUBTOTAL ** | | | 124,792. | 116,289. | 8,503. |
| | RESIDENTIAL RENTAL - 214 HERMOSA CIRCLE, DURAN | | | | | |
| 101 | RESIDENTIAL RENTAL - 214 HERMOSA CIRCLE | SL | 27.50 | 909. | 909. | 0. |
| | ** SUBTOTAL ** | | | 909. | 909. | 0. |
| | *** GRAND TOTAL *** | | | 125,701. | 117,198. | 8,503. |

Form **4952**

Department of the Treasury
Internal Revenue Service

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**2007**

Attachment Sequence No. **51**

Name(s) shown on return: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

**Identifying number**

## Part I Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2007 (see instructions) SEE STATEMENT 18 | 1 | 18,700. |
| 2 | Disallowed investment interest expense from 2006 Form 4952, line 7 | 2 | 1,027. |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 19,727. |

## Part II Net Investment Income

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) STMT 19 | 4a | 2,071. | | |
| b | Qualified dividends included on line 4a | 4b | | | |
| c | Subtract line 4b from line 4a | | | 4c | 2,071. |
| d | Net gain from the disposition of property held for investment | 4d | | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment (see instructions) | 4e | | | |
| f | Subtract line 4e from line 4d | | | 4f | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h | 2,071. |
| 5 | Investment expenses (see instructions) | | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 | 2,071. |

## Part III Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2008. Subtract line 6 from line 3. If zero or less, enter -0- SEE STATEMENT 20 | 7 | 17,656. |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or 6. See instructions | 8 | 2,071. |

Form **4562** Department of the Treasury Internal Revenue Service

# Depreciation and Amortization
**(Including Information on Listed Property)** SUMMARY

▶ See separate instructions. ▶ Attach to your tax return.

OMB No. 1545-0172 **2007** Attachment Sequence No. **67**

Name(s) shown on return: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN | Business or activity to which this form relates: ALL BUSINESS ACTIVITIES | Identifying number:

**Part I** Election To Expense Certain Property Under Section 179 **Note:** *If you have any listed property, complete Part V before you complete Part I.*

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | 125,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 319,117. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 500,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 125,000. |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| SEE STATEMENT 21 | 219,040. | 88,690. |
| | | |
| TOTAL PASS-THROUGH SECTION 179 EXPENSE DEDUCTION | | 7,345. |

| Line | Description | No. | Amount |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 96,035. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 96,035. |
| 10 | Carryover of disallowed deduction from line 13 of your 2006 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | 125,000. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 96,035. |
| 13 | Carryover of disallowed deduction to 2008. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| Line | Description | No. | Amount |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) and cellulosic biomass ethanol plant property placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| Line | Description | No. | Amount |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2007 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2007 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2007 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (see instructions)

| Line | Description | No. | Amount |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

Form **4562**

Department of the Treasury
Internal Revenue Service

SCHEDULE C- 1

# Depreciation and Amortization

**(Including Information on Listed Property)**

▶ See separate instructions. ▶ Attach to your tax return.

OMB No. 1545-0172

**2007**

Attachment Sequence No. **67**

Name(s) shown on return: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

Business or activity to which this form relates: DURANGO MARBLE AND GRANITE LLC

Identifying number:

**Part I** Election To Expense Certain Property Under Section 179 **Note:** *If you have any listed property, complete Part V before you complete Part I.*

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | 125,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 500,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| Line | Description | No. | Amount |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2006 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 88,690. |
| 13 | Carryover of disallowed deduction to 2008. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** **Special Depreciation Allowance and Other Depreciation (Do not include listed property.)**

| Line | Description | No. | Amount |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) and cellulosic biomass ethanol plant property placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** **MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| Line | Description | No. | Amount |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2007 | 17 | 113. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2007 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | 230,427. | 7 YRS. | MQ | 200DB | 29,673. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2007 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (see instructions)

| Line | Description | No. | Amount |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 6,316. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 124,792. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

Form 4562 (2007) MICHAEL N. SCHWEITZ & DONNA L. THORMALEN age 2

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* **only** *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

**24a** Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No **24b** If "Yes," is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special allowance for qualified Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| STATEMENT 23 | | % | | | | | 6,316. | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 6,316. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | SEE PART V STATEMENT | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2007 tax year: | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2007 tax year | | | | 43 | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

Form **4562** SCHEDULE E- 1

# Depreciation and Amortization

**(Including Information on Listed Property)**

Department of the Treasury Internal Revenue Service ▶ See separate instructions. ▶ Attach to your tax return.

OMB No. 1545-0172 **2007** Attachment Sequence No. **67**

Name(s) shown on return: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

Business or activity to which this form relates: RESIDENTIAL RENTAL - 214 HERMOSA CIRCLE, DURANGO

Identifying number:

**Part I** Election To Expense Certain Property Under Section 179 **Note:** *If you have any listed property, complete Part V before you complete Part I.*

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | 125,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 500,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2006 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 0. |
| 13 | Carryover of disallowed deduction to 2008. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| Line | Description | | Amount |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) and cellulosic biomass ethanol plant property placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| Line | Description | | Amount |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2007 | 17 | 909. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2007 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2007 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (see instructions)

| Line | Description | | Amount |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 909. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

Form 4562 (2007) MICHAEL N. SCHWEITZ & DONNA L. THORMALEN Page 2

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* **only** *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special allowance for qualified Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2007 tax year: | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2007 tax year | | | | 43 | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

Form **8903**

Department of the Treasury
Internal Revenue Service

# Domestic Production Activities Deduction

▶ Attach to your tax return. ▶ See separate instructions.

OMB No. 1545-1984

**2007**

Attachment Sequence No. 143

Name(s) as shown on return: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

Identifying number:

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Domestic production gross receipts (DPGR) | 1 | 1,074,945. |
| 2 | Allocable cost of goods sold. If you are using the small business simplified overall method, skip lines 2 and 3 | 2 | |
| 3 | If you are using the section 861 method, enter deductions and losses allocable to DPGR. All others, see instructions | 3 | |
| 4 | If you are using the small business simplified overall method, enter the amount of cost of goods sold and other deductions or losses you ratably apportion to DPGR. All others, skip line 4 | 4 | 994,429. |
| 5 | Add lines 2 through 4 | 5 | 994,429. |
| 6 | Subtract line 5 from line 1 | 6 | 80,516. |
| 7 | Qualified production activities income from estates, trusts, and certain partnerships and S corporations (see instructions) | 7 | |
| 8 | Add lines 6 and 7. Estates and trusts, go to line 9, all others, skip line 9 and go to line 10 | 8 | 80,516. |
| 9 | Amount allocated to beneficiaries of the estate or trust (see instructions) | 9 | |
| 10 | **Qualified production activities income.** Estates and trusts, subtract line 9 from line 8, all others, enter amount from line 8. If zero or less, enter -0- here, skip lines 11 through 19, and enter -0- on line 20 | 10 | 80,516. |
| 11 | Income limitation (see instructions): • Individuals, estates, and trusts. Enter your adjusted gross income figured without the domestic production activities deduction • All others. Enter your taxable income figured without the domestic production activities deduction (tax-exempt organizations, see instructions) | 11 | 73,005. |
| 12 | Enter the smaller of line 10 or line 11. If zero or less, enter -0- here, skip lines 13 through 19, and enter -0- on line 20 | 12 | 73,005. |
| 13 | Enter 6% of line 12 | 13 | 4,380. |
| 14 | Form W-2 wages (see instructions) | 14 | 227,438. |
| 15 | Form W-2 wages from estates, trusts, and certain partnerships and S corporations (see instructions) | 15 | |
| 16 | Add lines 14 and 15. Estates and trusts, go to line 17, all others, skip line 17 and go to line 18 | 16 | 227,438. |
| 17 | Amount allocated to beneficiaries of the estate or trust (see instructions) | 17 | |
| 18 | Estates and trusts, subtract line 17 from line 16, all others, enter amount from line 16 | 18 | 227,438. |
| 19 | Form W-2 wage limitation. Enter 50% of line 18 | 19 | 113,719. |
| 20 | Enter the smaller of line 13 or line 19 | 20 | 4,380. |
| 21 | Domestic production activities deduction from cooperatives. Enter deduction from Form 1099-PATR, box 6 | 21 | |
| 22 | Expanded affiliated group allocation (see instructions) | 22 | |
| 23 | **Domestic production activities deduction.** Combine lines 20 through 22 and enter the result here and on Form 1040, line 35; Form 1120, line 25; or the applicable line of your return | 23 | 4,380. |

## Qualified Production Activity Income Schedule

Name
MICHAEL N. SCHWEITZ & DONNA L. THORM

| Description | Domestic Production Gross Receipts (DPGR) | DPGR Ratio | Directly Allocable Expenses | | Apportioned Expenses | Interest Expense Allocation/ Apportionment | | | Total Qualified Expenses | Qualified Production Activity Income |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Costs of Goods Sold | Other Costs | | Allocable Assets | Assets Ratio | Interest Expense | | |
| DURANGO MARBLE AND GRANITE LLC | 1,074,945. | .952457 | 0. | 0. | 991,932. | | | | 991,932. | 83,013. |
| NON-QUALIFIED ACTIVITIES | 53,657. | .047543 | 0. | | 2,497. | | | | 2,497. | |
| TOTAL | 1,128,602. | 1 | 0. | 0. | 994,429. | | | | 994,429. | |
| | | | | | | | | | | |
| TOTAL FROM QUALIFIED ACTIVITIES | 1,074,945. | .952457 | 0. | 0. | 994,429. | | | | 994,429. | 80,516. |

Form **8283** (Rev. December 2006) Department of the Treasury Internal Revenue Service

# Noncash Charitable Contributions

▶ Attach to your tax return if you claimed a total deduction of over $500 for all contributed property.

▶ See separate instructions.

OMB. No. 1545-0908

Attachment Sequence No. 155

Name(s) shown on your income tax return: MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

Identifying number

**Note.** Figure the amount of your contribution deduction before completing this form. See your tax return instructions.

**Section A. Donated Property of $5,000 or Less and Certain Publicly Traded Securities** - List in this section **only** items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also, list certain publicly traded securities even if the deduction is more than $5,000 (see instructions).

**Part I** **Information on Donated Property** - If you need more space, attach a statement.

| 1 | (a) Name and address of the donee organization | (b) Description of donated property (For a donated vehicle, enter the year, make, model, condition, and mileage, and attach Form 1098-C if required.) |
|---|---|---|
| A | THE UNITED METHODIST THRIFT SHOP 986 E 2ND AVE, DURANGO, CO 81301 | TV SET, SKIS, CABINETS, BOOTS & TOOLS |
| B | | |
| C | | |
| D | | |
| E | | |

**Note.** If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).

| | (c) Date of the contribution | (d) Date acquired by donor (mo., yr.) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value (see instructions) | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 12/13/07 | VAR. | PURCHASE | 6,000. | 500. | THRIFT SHOP VALUE |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

**Part II** **Partial Interests and Restricted Use Property** - Complete lines 2a through 2e if you gave less than an entire interest in a property listed in Part I. Complete lines 3a through 3c if conditions were placed on a contribution listed in Part I; also attach the required statement (see instructions).

**2 a** Enter the letter from Part I that identifies the property for which you gave less than an entire interest ▶ ________
If Part II applies to more than one property, attach a separate statement.

**b** Total amount claimed as a deduction for the property listed in Part I: **(1)** For this tax year ▶ ________
**(2)** For any prior tax years ▶ ________

**c** Name and address of each organization to which any such contribution was made in a prior year (complete only if different from the donee organization above):

Name of charitable organization (donee)

Address (number, street, and room or suite no.)

City or town, state, and ZIP code

**d** For tangible property, enter the place where the property is located or kept ▶

**e** Name of any person, other than the donee organization, having actual possession of the property ▶

| | | Yes | No |
|---|---|---|---|
| **3 a** | Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? | | |
| **b** | Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? | | |
| **c** | Is there a restriction limiting the donated property for a particular use? | | |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

FORM 1040 STATE AND LOCAL INCOME TAX REFUNDS STATEMENT 1

| | 2006 | 2005 | 2004 |
|---|---|---|---|
| | COLORADO | | |
| GROSS STATE/LOCAL INC TAX REFUNDS | 4,157. | | |
| LESS: TAX PAID IN FOLLOWING YEAR | | | |
| NET TAX REFUNDS COLORADO | 4,157. | | |
| TOTAL NET TAX REFUNDS | 4,157. | | |



MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

FORM 1040 TAXABLE STATE AND LOCAL INCOME TAX REFUNDS STATEMENT 2

| | 2006 | 2005 | 2004 |
|---|---|---|---|
| NET TAX REFUNDS FROM STATE AND LOCAL INCOME TAX REFUNDS STMT. | 4,157. | | |
| LESS:REFUNDS-NO BENEFIT DUE TO AMT -SALES TAX BENEFIT REDUCTION | | | |
| 1 NET REFUNDS FOR RECALCULATION | 4,157. | | |
| 2 TOTAL ITEMIZED DEDUCTIONS BEFORE PHASEOUT | 85,499. | | |
| 3 DEDUCTION NOT SUBJ TO PHASEOUT | 1,008. | | |
| 4 NET REFUNDS FROM LINE 1 | 4,157. | | |
| 5 LINE 2 MINUS LINES 3 AND 4 | 80,334. | | |
| 6 MULT LN 5 BY APPL SEC. 68 PCT | 42,845. | | |
| 7 PRIOR YEAR AGI | 214,134. | | |
| 8 ITEM. DED. PHASEOUT THRESHOLD | 150,500. | | |
| 9 SUBTRACT LINE 8 FROM LINE 7 (IF ZERO OR LESS, SKIP LINES 10 THROUGH 15, AND ENTER AMOUNT FROM LINE 1 ON LINE 16) | 63,634. | | |
| 10 MULT LN 9 BY APPL SEC. 68 PCT | 1,273. | | |
| 11 ALLOWABLE ITEMIZED DEDUCTIONS (LINE 5 LESS THE LESSER OF LINE 6 OR LINE 10) | 79,061. | | |
| 12 ITEM DED. NOT SUBJ TO PHASEOUT | 1,008. | | |
| 13A TOTAL ADJ. ITEMIZED DEDUCTIONS | 80,069. | | |
| 13B PRIOR YR. STD. DED. AVAILABLE | 10,300. | | |
| 14 PRIOR YR. ALLOWABLE ITEM. DED. | 84,226. | | |
| 15 SUBTRACT THE GREATER OF LINE 13A OR LINE 13B FROM LINE 14 | 4,157. | | |
| 16 TAXABLE REFUNDS (LESSER OF LINE 15 OR LINE 1) | 4,157. | | |
| 17 ALLOWABLE PRIOR YR. ITEM. DED. | 84,226. | | |
| 18 PRIOR YEAR STD. DED. AVAILABLE | 10,300. | | |
| 19 SUBTRACT LINE 18 FROM LINE 17 | 73,926. | | |
| 20 LESSER OF LINE 16 OR LINE 19 | 4,157. | | |
| 21 PRIOR YEAR TAXABLE INCOME | 120,008. | | |

22 AMOUNT TO INCLUDE ON FORM 1040, LINE 10
* IF LINE 21 IS -0- OR MORE, USE AMOUNT FROM LINE 20
* IF LINE 21 IS A NEGATIVE AMOUNT, NET LINES 20 AND 21 — 4,157.

STATE AND LOCAL INCOME TAX REFUNDS PRIOR TO 2004

TOTAL TO FORM 1040, LINE 10 — 4,157.

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| FORM 1040 | WAGES RECEIVED AND TAXES WITHHELD | STATEMENT 3 |
|---|---|---|

| T S | EMPLOYER'S NAME | AMOUNT PAID | FEDERAL TAX WITHHELD | STATE TAX WITHHELD | CITY SDI TAX W/H | FICA TAX | MEDICARE TAX |
|---|---|---|---|---|---|---|---|
| S | DURANGO SCHOOL DISTRICT 9-R | 29,710. | 4,679. | 1,320. | | | 494. |
| | TOTALS | 29,710. | 4,679. | 1,320. | | | 494. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| SCHEDULE A | STATE AND LOCAL INCOME TAXES | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DURANGO SCHOOL DISTRICT 9-R | 1,320. |
| COLORADO PRIOR YEAR OVERPAYMENT APPLIED | 4,157. |
| TOTAL TO SCHEDULE A, LINE 5 | 5,477. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| SCHEDULE A | MORTGAGE INTEREST AND POINTS REPORTED ON FORM 1098 | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SOUTHWEST CO FEDERAL CU | 11,902. |
| TOTAL TO SCHEDULE A, LINE 10 | 11,902. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| SCHEDULE A | INVESTMENT INTEREST | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| WESTSTAR ESCROW - RIVER RANCH LLC | 1,703. |
| INDYMAC BANK | 11,586. |
| DISALLOWED INVESTMENT INTEREST PRIOR YEARS | 1,027. |
| INDYMAC BANK HOME LOAN SERVICING | 5,411. |
| DISALLOWED INVESTMENT INTEREST | <16,629.> |
| DISALLOWED INVESTMENT INTEREST C/O | <1,027.> |
| TOTAL TO SCHEDULE A, LINE 14 | 2,071. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| SCHEDULE A | MEDICAL AND DENTAL EXPENSES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DOCTORS, DENTISTS, PRESCRIPTIONS, ETC | 3,499. |
| TOTAL TO SCHEDULE A, LINE 1 | 3,499. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| SCHEDULE A | CHARITABLE CONTRIBUTIONS LIMITATION | | STATEMENT 8 |
|---|---|---|---|
| **50% CONTRIBUTIONS** | | | |
| 1. | 50% OF AGI | 34,313. | |
| 2. | CONTRIBUTIONS QUALIFYING FOR 50% LIMIT | 500. | |
| 3. | ALLOWABLE 50% CONTRIBUTIONS | | 500. |
| **30% CONTRIBUTIONS** | | | |
| 4. | REMAINING 50% LIMIT (LN 1 - LN 3) 33,813. | | |
| 5. | LESS CAP GN PROP - SPEC 30% LIMITS. | | |
| 6. | BALANCE OF 50% OF AGI | 33,813. | |
| 7. | 30% OF AGI | 20,588. | |
| 8. | CONTRIBUTIONS QUALIFYING FOR 30% LIMIT | | |
| 9. | ALLOWABLE 30% CONTR. (LESSER OF LN 6, 7 OR 8) | | 0. |
| **30% SPECIAL CONTRIBUTIONS** | | | |
| 10. | 30% OF AGI | 20,588. | |
| 11. | CONTRIBUTIONS QUALIFYING FOR 30% SPECIAL LIMIT | | |
| 12. | REMAINING 50% LIMIT (LINE 1 LESS LINES 3 AND 9) | 33,813. | |
| 13. | ALLOWABLE 30% SPEC. CONTR. (LESSER OF LN 10, 11 OR 12) | | 0. |
| **20% CONTRIBUTIONS** | | | |
| 14. | 20% OF AGI | 13,725. | |
| 15. | 30% OF AGI 20,588. | | |
| 16. | ALLOWED 30% REGULAR CONTRIBUTIONS | | |
| 17. | LINE 15 LESS LINE 16 | 20,588. | |
| 18. | ALLOWED 30% SPECIAL CONTRIBUTIONS | | |
| 19. | LINE 15 LESS LINE 18 | 20,588. | |
| 20. | REMAINING 50% LIMIT (LINE 1 LESS THE SUM OF LINES 3, 9, AND 13) | 33,813. | |
| 21. | CONTRIBUTIONS SUBJECT TO THE 20% LIMITATION | | |
| 22. | ALLOWABLE 20% CONTR (LESSER OF LN 14, 17, 19, 20 OR 21) | | 0. |
| **50%/100% CONSERVATION REAL PROPERTY CONTRIBUTIONS** | | | |
| 23. | REMAINING 50% LIMIT | 33,813. | |
| 24. | CONSERV. REAL PROP CONTR SBJ TO 50% LIMIT | | |
| 25. | ALLOWABLE 50% CONSERVATION REAL PROPERTY CONTRIBUTION (LESSER OF LN 23 OR 24) | | 0. |
| 26. | REMAINING 100% OF AGI | 68,125. | |
| 27. | CONSERV REAL PROP CONTR SUBJECT TO 100% LIMIT | | |
| 28. | ALLOWABLE 100% CONSERVATION REAL PROPERTY CONTR. (LESSER OF LN 26 OR 27) | | 0. |
| 29. | TOTAL 2007 CONTRIBUTIONS ALLOWED ON SCHEDULE A | | 500. |
| 30. | TOTAL PRIOR YEAR CARRYOVERS ALLOWED ON SCHEDULE A | | 20,588. |
| 31. | TOTAL CHARITABLE CONTRIBUTIONS TO SCHEDULE A, LINE 19 | | 21,088. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| SCHEDULE C | OTHER INCOME | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST FROM FEDERAL TELEPHONE EXCISE TAX PAID | 49. |
| CREDIT OR REFUND FROM FEDERAL TELEPHONE EXCISE TAX PAID | 307. |
| REIMBURSED EXPENSES | 521. |
| MISCELLANEOUS INCOME | 515. |
| INTEREST ON BUSINESS LOAN-PRECISION GRANITE WORKS | 1,545. |
| SPECIAL PROJECT - 19 KENNEBEC | 61,681. |
| EQUIPMENT RENTAL | 27,555. |
| TOTAL TO SCHEDULE C, LINE 6 | 92,173. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

SCHEDULE C — OTHER EXPENSES — STATEMENT 10

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL SERVICE | 1,010. |
| TELEPHONE AND CELLULAR | 9,908. |
| SMALL TOOLS AND SUPPLIES | 51,381. |
| WORKERS COMP INSURANCE | 15,182. |
| LICENSES AND FEES | 1,011. |
| BANK SERVICE CHARGES | 426. |
| SHORT-TERM LOAN & LEASE FEES | 9,046. |
| CONSULTING FEES | 950. |
| MISCELLANEOUS EXPENSES | 168. |
| WASTE REMOVAL | 214. |
| EMPLOYEE BENEFITS - CHRISTMAS PARTY, ETC | 706. |
| EDUCATION/TEAM BUILDING | 125. |
| TOTAL TO SCHEDULE C, LINE 48 | 90,127. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| SCHEDULE C | OTHER COSTS OF GOODS SOLD | STATEMENT   11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SUBCONTRACTED LABOR | 19,390. |
| FREIGHT | 1,925. |
| WATERJET CUTTING | 3,701. |
| TOTAL TO SCHEDULE C, LINE 39 | 25,016. |



MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| SCHEDULE D | NET LONG-TERM GAIN OR LOSS FROM FORMS 4797, 2439, 6252, 4684, 6781 AND 8824 | STATEMENT 12 |
|---|---|---|

| DESCRIPTION OF PROPERTY | GAIN OR LOSS | 28% GAIN |
|---|---|---|
| FORM 4797 | 13,818. | |
| TOTAL TO SCHEDULE D, PART II, LINE 11 | 13,818. | |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| SCHEDULE D | UNRECAPTURED SECTION 1250 GAIN | | STATEMENT 13 |
|---|---|---|---|
| 1. | IF YOU HAVE A SECTION 1250 PROPERTY IN PART III OF FORM 4797 FOR WHICH YOU MADE AN ENTRY IN PART I OF FORM 4797, ENTER THE SMALLER OF LINE 22 OR LINE 24 OF FORM 4797 FOR THAT PROPERTY. IF YOU DID NOT HAVE ANY SUCH PROPERTY, GO TO LINE 4 . . . . . . . . . . . . . . . . . . . . . . . . . | | 13,818. |
| 2. | ENTER THE AMOUNT FROM FORM 4797, LINE 26G, FOR THE PROPERTY FOR WHICH YOU MADE AN ENTRY ON LINE 1 . . . . . . . . | | |
| 3. | SUBTRACT LINE 2 FROM LINE 1 . . . . . . . . . . . . . . . . . . . | | 13,818. |
| 4. | ENTER THE TOTAL UNRECAPTURED SECTION 1250 GAIN INCLUDED ON LINE 26 OR LINE 37 OF FORM(S) 6252 FROM INSTALLMENT SALES OF TRADE OR BUSINESS PROPERTY HELD MORE THAN 1 YEAR . . | | |
| 5. | ENTER THE TOTAL OF ANY AMOUNTS REPORTED TO YOU ON A SCHEDULE K-1 FROM A PARTNERSHIP OR AN S CORPORATION AS "UNRECAPTURED SECTION 1250 GAIN" . . . . . . . . . . . . . . | | |
| 6. | ADD LINES 3 THROUGH 5 . . . . . . . . . . . . . . . . . . . . . . | | 13,818. |
| 7. | ENTER THE SMALLER OF LINE 6 OR THE GAIN FROM FORM 4797, LINE 7 . . . . . . . . . . . . . . . | 13,818. | |
| 8. | ENTER THE AMOUNT, IF ANY, FROM FORM 4797, LINE 8 . . . . . . . . . . . . . . . . . . . . . | | |
| 9. | SUBTRACT LINE 8 FROM LINE 7. IF ZERO OR LESS, ENTER -0- . . . | | 13,818. |
| 10. | ENTER THE AMOUNT OF ANY GAIN FROM THE SALE OR EXCHANGE OF AN INTEREST IN A PARTNERSHIP ATTRIBUTABLE TO UNRECAPTURED SECTION 1250 GAIN . . . . . . . . . . . . . . . . . . . . . . . | | |
| 11. | ENTER THE TOTAL OF ANY AMOUNTS REPORTED TO YOU ON A SCHEDULE K-1, FORMS 1099-DIV, OR FORM 2439 AS "UNRECAPTURED SECTION 1250 GAIN" FROM AN ESTATE, TRUST, REAL ESTATE INVESTMENT TRUST, OR MUTUAL FUND (OR OTHER REGULATED INVESTMENT COMPANY) . . . . . . . . . . . . . . . . . . . . . . | | |
| 12. | ENTER THE TOTAL OF ANY UNRECAPTURED SECTION 1250 GAIN FROM SALES (INCLUDING INSTALLMENT SALES) OR OTHER DISPOSITIONS OF SECTION 1250 PROPERTY HELD MORE THAN 1 YEAR FOR WHICH YOU DID NOT MAKE AN ENTRY IN PART I OF FORM 4797 FOR THE YEAR OF SALE . . | | |
| 13. | ADD LINES 9 THROUGH 12 . . . . . . . . . . . . . . . . . . . . . | | 13,818. |
| 14. | IF YOU HAD ANY SECTION 1202 GAIN OR COLLECTIBLE GAIN OR (LOSS), ENTER THE TOTAL OF LINES 1 THROUGH 4 OF THE 28% RATE GAIN WORKSHEET . . . . . . . . | | |
| 15. | ENTER THE (LOSS), IF ANY, FROM SCH D, LINE 7. IF SCH D, LINE 7, IS ZERO OR A GAIN ENTER -0- . | 0. | |
| 16. | ENTER YOUR LONG-TERM CAPITAL LOSS CARRYOVERS FROM SCHEDULE D, LINE 14, AND SCHEDULE K-1 (FORM 1041), LINE 11C . . . . . . . . . . . . . . . . . . . . . | | |
| 17. | COMBINE LINES 14 THROUGH 16. IF THE RESULT IS ZERO OR A GAIN, ENTER -0-. IF THE RESULT IS A (LOSS), ENTER IT AS A POSITIVE AMOUNT . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| 18. | SUBTRACT LINE 17 FROM LINE 13. IF ZERO OR LESS, ENTER -0-. ENTER THE RESULT ON SCHEDULE D, LINE 19 . . . . . . . . . . . . | | 13,818. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

SCHEDULE E — OTHER INCOME — STATEMENT 14

RESIDENTIAL RENTAL - 214 HERMOSA CIRCLE, DURANGO, CO

| DESCRIPTION | AMOUNT |
|---|---|
| HOA DUES AND SANITATION FEES REFUNDED | 95. |
| RENTAL INCOME | 1,300. |
| TOTAL TO SCHEDULE E, PAGE 1 | 1,395. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

SCHEDULE SE — NON-FARM INCOME — STATEMENT 15

| DESCRIPTION | AMOUNT |
|---|---|
| SUBCONTRACTOR - COUNTER TOPS | 33,500. |
| TACOS NAYARIT LLC | 3,641. |
| PRECISION GRANITE WORKS LLC | 15,929. |
| UNISON LLC | 4,001. |
| TOTAL TO SCHEDULE SE, LINE 2 | 57,071. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| SCHEDULE SE | NON-FARM INCOME | STATEMENT 16 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| UNISON LLC | 14,001. |
| TOTAL TO SCHEDULE SE, LINE 2 | 14,001. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

FORM 6251      DEPRECIATION ON ASSETS PLACED IN SERVICE AFTER 1986 STATEMENT   17

| DESCRIPTION | AMOUNT |
|---|---|
| FROM K-1 - TACOS NAYARIT LLC | 422. |
| FROM K-1 - PRECISION GRANITE WORKS LLC | 228. |
| OFFICE AIR CONDITIONER | <4.> |
| 2006 TOYOTA TUNDRA 4WD PICKUP (OVER 6,000 POUNDS) | 1,090. |
| 2007 INTERMAC MASTER 33-2/SD 3 AXIS CNC WORK CENTER | 1,162. |
| PRO-EDGE IV AUTOMATIC EDGER W/BENCH, 6' CLAMPING JIGS & LOADING | 6,255. |
| TOTAL TO FORM 6251, LINE 17 | 9,153. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| FORM 4952 | INVESTMENT INTEREST EXPENSE | STATEMENT 18 |
|---|---|---|

| DESCRIPTION | CURRENT | CARRYOVER |
|---|---|---|
| WESTSTAR ESCROW - RIVER RANCH LLC | 1,703. | |
| INDYMAC BANK | 11,586. | |
| DISALLOWED INVESTMENT INTEREST PRIOR YEARS | | 1,027. |
| INDYMAC BANK HOME LOAN SERVICING | 5,411. | |
| TOTALS TO FORM 4952, LINES 1 AND 2 | 18,700. | 1,027. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| FORM 4952 | INCOME FROM PROPERTY HELD FOR INVESTMENT | STATEMENT 19 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME | 2,071. |
| TOTAL TO FORM 4952, LINE 4A | 2,071. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

FORM 4952 DISALLOWED INVESTMENT INTEREST EXPENSE STATEMENT 20

| DESCRIPTION | AMOUNT |
|---|---|
| SCHEDULE A - C/O | 1,027. |
| SCHEDULE A | 16,629. |
| TOTAL TO FORM 4952, LINE 7 | 17,656. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

FORM 4562 PART I - SECTION 179 EXPENSE STATEMENT 21

| (A) DESCRIPTION OF PROPERTY | (B) COST | (C) ELECTED COST |
|---|---|---|
| TELEHANDLER | 30,000. | 30,000. |
| 2007 INTERMAC MASTER 33-2/SD 3 AXIS CNC WORK CENTER | 180,350. | 50,000. |
| TRUCK FLAT BED - 2005 DODGE 2500 PICKUP | 6,690. | 6,690. |
| 1996 FORD ESCORT | 2,000. | 2,000. |
| TOTAL TO FORM 4562, PART I, LINE 6 | 219,040. | 88,690. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

| FORM 4562 | PART I - BUSINESS INCOME | STATEMENT 22 |
|---|---|---|

| INCOME TYPE | AMOUNT |
|---|---|
| WAGES | 29,710. |
| SCHEDULE C | 33,500. |
| PARTNERSHIPS | 44,917. |
| GAINS/LOSSES | 27,518. |
| SECTION 179 EXPENSE | 88,690. |
| TOTAL BUSINESS INCOME USED IN FORM 4562, LINE 11 | 224,335. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

FORM 4562 PART V - LISTED PROPERTY INFORMATION, MORE THAN 50% STATEMENT 23

| (A) DESCRIPTION | (B) DATE | (C) BUS % | (D) COST | (E) BASIS | (F) LIFE | (G) MTH/CV | (H) DEDUCTION | (I) 179 ELECTED |
|---|---|---|---|---|---|---|---|---|
| 2001 DODGE 3500 PICK UP-OVER 6,000 | 12/18/00 | 100.00 | 39,652. | 39,652. | 5.00 | 200DB-MQ | | |
| 2003 JEEP WRANGLER (RED) | 01/01/03 | 100.00 | 23,068. | 23,068. | 5.00 | 200DB-HY | 1,775. | |
| 2005 DODGE PICKUP 4X4 CREWCAB | 12/01/04 | 100.00 | 39,178. | 39,178. | 5.00 | 200DB-HY | | |
| 2006 TOYOTA TUNDRA 4WD PICKUP (OVER | 10/25/06 | 100.00 | 36,950. | 11,950. | 5.00 | 200DB-MQ | 4,541. | |
| TOTAL TO FORM 4562, PART V, LINE 26 | | | | | | | 6,316. | |

| (J) AUTO NO. | (K) TOTAL MILES | (L) BUSINESS MILES | (M) COMMUTING MILES | (N) PERSONAL MILES | (O) WAS VEH. AVAIL.? Y | (O) N | (P) > 5% OWNER? Y | (P) N | (Q) ANOTHER VEH. AVAIL.? Y | (Q) N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | X | | X | | X | |
| 3 | | | | | X | | X | | X | |
| 4 | | | | | X | | X | | X | |
| 5 | | | | | | | | | | |

1019

1019

# 2007 FORM 104
## COLORADO INDIVIDUAL INCOME TAX RETURN

Departmental Use Only

RESIDENCY STATUS (13) [X] Full year resident (53) [ ] Part Year or Nonresident

Deceased | Social Security Number | Fiscal Year

Last SCHWEITZ First MICHAEL N. [ ]
Last THORMALEN First DONNA L. [ ]
Address 4000 SILVERTON Phone Number
City DURANGO ST CO ZIP 81301

If you use a tax preparer and do not want this booklet mailed to you next year, please check here [ ]

Avoid math errors. **e-file!**

**ROUND TO THE NEAREST DOLLAR**

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | **ENTER AMOUNT** from federal Form 1040, line 43; **or** from federal Form 1040 A, line 27; **or** from federal Form 1040 EZ, line 6 (Federal Taxable Income) | ■ 1 | 16,482.00 |
| | **ADDITIONS TO FEDERAL TAXABLE INCOME** | | |
| 2 | Enter the amount of the state income tax deduction, if any, you claimed on Schedule A of your federal Form 1040, line 5 | • 2 | 5,477.00 |
| 3 | Other additions, explain: SEE STATEMENT 1 | • 3 | 20,588.00 |
| 4 | Total of lines 1 through 3 | 4 | 42,547.00 |
| | **SUBTRACTIONS FROM FEDERAL TAXABLE INCOME** | | |
| 5 | Enter the amount of state income tax refund, if any, you reported on line 10 of your federal Form 1040 | • 5 | 4,157.00 |
| 6 | United States government interest | • 6 | .00 |
| 7 | Pension-annuity subtraction, taxpayer | • 7 | .00 |
| 8 | Pension-annuity subtraction, spouse | • 8 | .00 |
| 9 | Colorado source capital gain (5 year assets acquired on or after 5/9/94) | • 9 | .00 |
| 10 | Tuition program contribution | • 10 | .00 |
| 11 | Qualifying charitable contribution | • 11 | .00 |
| 12 | Other subtractions, explain: | • 12 | .00 |
| 13 | Total of lines 5 through 12 | 13 | 4,157.00 |
| 14 | **COLORADO TAXABLE INCOME,** line 4 minus line 13 | ■ 14 | 38,390.00 |

**GO TO THE TAX TABLE ON PAGES 22 AND 23 WITH YOUR TAXABLE INCOME FROM LINE 14 TO FIND YOUR TAX. FULL-YEAR RESIDENTS ENTER YOUR TAX ON LINE 15. PART-YEAR RESIDENTS AND NONRESIDENTS GO TO FORM 104PN.**

STAPLE W-2s HERE

**STAPLE W-2, W2-G, AND 1099 FORMS HERE** (only if Colorado tax withheld is reported on the form)

## INCOME TAX AND CREDITS

| Line | Description | No. | Amount |
|---|---|---|---|
| 15 | **COLORADO TAX** from the tax table. Part-year residents and nonresidents enter tax from line 36, Form 104PN | ■ 15 | 1,776.00 |
| 16 | Alternative minimum tax from Form 104AMT | • 16 | .00 |
| 17 | Recapture of prior year credits | • 17 | .00 |
| 18 | Total of lines 15 through 17 | 18 | 1,776.00 |
| 19 | Personal credits from line 41, Form 104CR | • 19 | .00 |
| 20 | Alternative fuel credits from line 44, Form 104CR | • 20 | .00 |
| 21 | Gross conservation easement credit form line 45, Form 104CR | • 21 | 1,776.00 |
| 22 | Enterprise zone credits from line 17, Form 104CR | • 22 | .00 |
| 23 | Total of lines 19 through 22 (if more than the total of lines 15 and 16, see line 23 instructions) | 23 | 1,776.00 |
| 24 | Net tax, line 18 minus line 23 | 24 | 0.00 |

740001
11-07-07

1019

| Section | Line | Description | | Amount |
|---|---|---|---|---|
| | 25 | Enter the amount from federal Form 1040, line 37; or from federal Form 1040A, line 21; or from federal Form 1040EZ, line 4 (Federal Adjusted Gross Income). | • 25 | 68,625 .00 |
| | 26 | Amount from line 24 on page 1 of form (Net Tax) | 26 | 0 .00 |
| PREPAYMENTS AND REFUNDABLE CREDITS | 27 | **COLORADO INCOME TAX WITHHELD** from wages and winnings | • 27 | 1,320 .00 |
| | 28 | **ESTIMATED TAX payments and credits;** extension payments; and amounts withheld on nonresident real estate sales and partnership/S corp/fiduciary income | • 28 | 4,157 .00 |
| | 29 | Child care credit from line 5 or 6, Form 104CR | • 29 | .00 |
| | 30 | Total of lines 27 through 29 | 30 | 5,477 .00 |
| | 31 | **If line 30 is more than line 26, subtract line 26 from line 30. This is your overpayment** | 31 | 5,477 .00 |
| VOLUNTARY CONTRIBUTIONS CHECKOFF COLORADO | 32 | Amount you want credited to your 2008 estimated tax | • 32 | .00 |
| | | **ENTER THE AMOUNT, IF ANY, YOU WISH TO CONTRIBUTE TO:** | | |
| | 33 | The Nongame and Endangered Wildlife Cash Fund | • 33 | .00 |
| | 34 | The Colorado Domestic Abuse Fund | • 34 | .00 |
| | 35 | The Colorado Homeless Prevention Activities Fund | • 35 | .00 |
| | 36 | The Special Olympics Colorado Fund | • 36 | .00 |
| | 37 | The Western Colorado State Veterans Cemetery Fund | • 37 | .00 |
| | 38 | The Pet Overpopulation Fund | • 38 | .00 |
| | 39 | The Colorado Watershed Protection Fund | • 39 | .00 |
| | 40 | The Family Resource Centers Fund | • 40 | .00 |
| | 41 | The Alzheimer's Association Fund | • 41 | .00 |
| | 42 | The Dropout Prevention Activity Grant Fund | • 42 | .00 |
| | 43 | The Military Family Relief Fund | • 43 | .00 |
| | 44 | The Colorado Easter Seals Fund | • 44 | .00 |
| | 45 | The Multiple Sclerosis Fund | • 45 | .00 |
| | 46 | The Colorado Breast and Women's Reproductive Cancers Fund | • 46 | .00 |
| | 47 | Total of lines 32 through 46 | 47 | .00 |
| REFUND | 48 | Line 31 minus line 47. This is your **REFUND. e-file** this return. Get your refund faster! | • 48 | 5,477 .00 |

**Direct Deposit** (See page 9)

Routing number ____________ Type: ☐ Checking ☐ Savings

Account number ____________

**AMOUNT YOU OWE**

| Line | Description | | Amount |
|---|---|---|---|
| 49 | Penalty, also include on line 52 if applicable | • 49 | .00 |
| 50 | Interest, also include on line 52 if applicable | • 50 | .00 |
| 51 | Estimated tax penalty, also include on line 52 if applicable | • 51 | .00 |
| 52 | If line 26 is more than line 30, subtract line 30 from line 26. This is the amount you owe. Include amounts entered as voluntary contributions on lines 32 through 46, if any | • 52 | .00 |

- **MAKE CHECK PAYABLE TO COLORADO DEPARTMENT OF REVENUE.**
- **To ensure you receive credit for your payment, write your social security number and "Form 104" on your check.**
- **DO NOT send cash; DO NOT staple check to return.**

The State may convert your check to a one time electronic banking transaction. Your bank account may be debited as early as the same day received by the State. If converted, your check will not be returned. If your check is rejected due to insufficient or uncollected funds, the Department of Revenue may collect the payment amount directly from your bank account electronically.

**SIGN YOUR RETURN**

Under penalties of perjury, I declare that to the best of my knowledge and belief, this return is true, correct, and complete.

| Your Signature | | Spouse's Signature. If joint return, BOTH must sign. | |
|---|---|---|---|
| Date | Year of Birth 1963 | Date | Year of Birth 1968 |

**MAIL YOUR RETURN TO:**
COLORADO DEPARTMENT OF REVENUE
DENVER, CO 80261-0005

Paid Preparer's Name, Address and Telephone Number
STOLBERG, STONE & CO., LLC
PO BOX 2601
DURANGO, CO 81302

1019

# Form 204

## COMPUTATION OF PENALTY DUE BASED ON UNDERPAYMENT OF COLORADO INDIVIDUAL ESTIMATED TAX

**2007**

| Taxpayer's Name | Social Security Number |
|---|---|
| MICHAEL N. SCHWEITZ | |

**PART 1 EXCEPTION NO. 1.** If at least two-thirds of your gross 2007 income is from farming or fishing and you file your 2007 return and pay the full amount of tax due on or before March 1, 2008, you are not subject to the estimated tax penalty.

**EXCEPTION NO. 2.**

| | |
|---|---|
| 1. Enter your 2007 tax liability (including alternative minimum tax and any credit recapture) after reduction for all credits other than withholding tax and estimated tax payments and credits | $ |
| 2. (a) Statutory exemption | $ 1,000.00 |
| (b) 2007 Colorado income tax withheld | $ |
| (c) Total of lines 2(a) and 2(b) | $ |
| 3. Line 1 minus line 2(c). If 2(c) is larger, enter 0 and you are not subject to the penalty | $ |

**PART 2 REQUIRED ANNUAL PAYMENT**

| | |
|---|---|
| 4. (a) Enter your 2007 tax liability (including alternative minimum tax and any credit recapture) after reduction for all credits other than withholding tax, and estimated tax payments and credits | $ |
| (b) Enter 70% of the amount on line 4(a) | $ |
| 5. (a) Enter your 2006 tax liability (including alternative minimum tax and any credit recapture) after reduction for all credits other than withholding tax, and estimated tax payments and credits | $ |
| (b) If your 2006 federal adjusted gross income is greater than $150,000 (greater than $75,000 if married filing separate), enter 10% of line 5(a). If not, enter 0 | $ |
| (c) Enter total of lines 5(a) and 5(b) | $ |
| 6. Required payment. Enter the smaller of lines 4(b) or 5(c) | $ |

**PART 3 PENALTY COMPUTATION**

| | PAYMENT DUE DATES | | | |
|---|---|---|---|---|
| | APRIL 16, 2007 | JUNE 15, 2007 | SEPT 17, 2007 | JAN 15, 2008 |
| 7. Divide the amount on line 6 by four. Enter the result in the appropriate columns | $ | $ | $ | $ |
| 8. Amounts paid in estimated tax | $ | $ | $ | $ |
| 9. Amount of tax withheld | $ | $ | $ | $ |
| 10. Overpayment (on line 12) from previous period | | $ | $ | $ |
| 11. Total of lines 8, 9, and 10 | $ | $ | $ | $ |
| 12. Underpayment (line 7 minus line 11) or <overpayment> (line 11 minus line 7) | $ | $ | $ | $ |
| 13. Date of payment or December 31, 2007, whichever is earlier | | | | |
| 14. Number of days from due date of payment to date on line 13 | | | | |
| 15. Underpayment on line 12 times 11% times number of days on line 14 divided by 365 | $ | $ | $ | |
| 16. Date of payment or April 15, 2008, whichever is earlier | | | | |
| 17. Number of days from December 31, 2007 or due date of payment, whichever is later, to date on line 16 | | | | |
| 18. Underpayment on line 12 times 11% times number of days on line 17 divided by 366 | $ | $ | $ | $ |
| 19. Total penalty. Add all amounts on lines 15 and 18. Include this amount as estimated tax penalty on line 51 Form 104 | | | | $ |

1019

# FORM 104CR - INDIVIDUAL CREDIT SCHEDULE

2007

**Attach this form to your completed income tax return Form 104.**

| Taxpayer's Name | Social Security Number |
|---|---|
| MICHAEL N. SCHWEITZ | |

## Part I - Colorado Child Care Credit:

**ROUND ALL DOLLAR AMOUNTS TO THE NEAREST DOLLAR**

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Federal adjusted gross income. If line 1 is larger than $60,000 enter 0 on line 5. You do not qualify for this credit | • 1 | .00 |
| 2 | Federal tax. If line 2 is 0, enter 0 on line 5 | • 2 | .00 |
| 3 | The federal child care credit you claimed | • 3 | .00 |
| 4 | Your percentage from instruction 4 | 4 | % |
| 5 | Colorado Child Care Credit, multiply the amount on line 3 by the percentage on line 4. Enter here and on line 29 of Form 104 | • 5 | .00 |
| 6 | **Part-year residents only:** Enter the percentage from line 34, Form 104PN ______ % (cannot exceed 100%). Multiply this percentage by the amount on line 5 for the amount to enter here and on line 29, Form 104 | • 6 | .00 |

7 List eligible child's name, date of birth and social security number if a credit is claimed on lines 5 or 6.

| Child's Name | Date of Birth | Social Security Number | Child's Name | Date of Birth | Social Security Number |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

## Part II - Enterprise Zone Credits

If credit is passed through from an S corporation or a partnership, give name, ownership percentage and Colorado account number of the organization, and attach a copy of the corporation or partnership certification.

| Name | Ownership % | Account Number |
|---|---|---|
| | | |

| Line | Description | | Amount |
|---|---|---|---|
| 8 | Enterprise zone credits carried over from 2006, attach schedule and original certification | • 8 | .00 |
| 9 | Enterprise zone investment credit | • 9 | .00 |
| 10 | Enterprise zone new business facility employee credit | • 10 | .00 |
| 11 | Enhanced rural enterprise zone new business facility employee credit | • 11 | .00 |
| 12 | Enterprise zone agricultural employee processing credit | • 12 | .00 |
| 13 | Enhanced rural enterprise zone agricultural employee processing credit | • 13 | .00 |
| 14 | Enterprise zone employee health insurance credit | • 14 | .00 |
| 15 | Contribution to enterprise zone administrator credit | • 15 | .00 |
| 16 | Other enterprise zone credits, attach explanation | • 16 | .00 |
| 17 | Total enterprise zone credits, add lines 8 through 16. Enter here and on line 22, Form 104 | 17 | .00 |

## Part III - Personal Credits

Credit for income tax paid to another state - Compute a separate credit for each state. Attach a copy of the tax return filed with the other state.

Part-year and nonresidents generally do not qualify for this credit. Read instructions and **FYI 17** carefully before completing this section.

18 Name of other state ______

| Line | Description | | Amount | | Credit |
|---|---|---|---|---|---|
| 19 | Total of lines 15 and 16, Form 104 | 19 | .00 | | |
| 20 | Modified Colorado adjusted gross income from sources in other state | • 20 | .00 | | |
| 21 | Total modified Colorado adjusted gross income | • 21 | .00 | | |
| 22 | Amount on line 20 divided by amount on line 21 | 22 | % | | |
| 23 | Amount on line 19 multiplied by percentage on line 22 | • 23 | .00 | | |
| 24 | Tax liability to the other state | • 24 | .00 | | |
| 25 | Allowable credit, the smaller of lines 23 or 24 | | | • 25 | .00 |

1019

# FORM 104CR - 2007 INDIVIDUAL CREDIT SCHEDULE

Page 2

| Taxpayer's Name | Social Security Number |
|---|---|
| | |

**Other Personal Credits -**

| Line | Description | | Amount | | Amount |
|---|---|---|---|---|---|
| 26 | Plastic recycling investment credit | •26 | .00 | | |
| 27 | Colorado minimum tax credit (2007 federal minimum tax Cr $ ____ ) | •27 | .00 | | |
| 28 | Historic property preservation credit | •28 | .00 | | |
| 29 | Child care center investment credit | •29 | .00 | | |
| 30 | Employer child care facility investment credit | •30 | .00 | | |
| 31 | School-to-career investment credit | •31 | .00 | | |
| 32 | Colorado works program credit | •32 | .00 | | |
| 33 | Child care contribution credit | •33 | .00 | | |
| 34 | Rural technology enterprise zone credit (carryforward only) | •34 | .00 | | |
| 35 | Long term care insurance credit | •35 | .00 | | |
| 36 | Contaminated land redevelopment credit | •36 | .00 | | |
| 37 | Low-income housing credit | •37 | .00 | | |
| 38 | Weather related livestock sale credit (carryforward only) | •38 | .00 | | |
| 39 | Aircraft manufacturer new employee credit | •39 | .00 | | |
| 40 | Total of lines 26 through 39 | | | 40 | .00 |
| 41 | Total personal credits, add lines 25 and 40. Enter here and on line 19, Form 104 | | | 41 | .00 |
| 42 | Alternative fuel vehicle credit: Vehicle Make ____ Year ____ Model ____ New ☐ Used ☐ Did this vehicle permanently displace a power source from Colorado that was 10 years old or older? Yes ☐ No ☐ Check whether this vehicle was Leased ☐ Purchased ☐ | •42 | .00 | | |
| 43 | Alternative fuel refueling facility credit | •43 | .00 | | |
| 44 | Total alternative fuel credits - Add lines 42 and 43. Enter here and on line 20, Form 104 | | | 44 | .00 |
| 45 | Gross conservation easement credit, enter here and on line 21, Form 104 LIMITED | | | •45 | 203,497.00 |

**If the total of lines 17, 41, 44, and 45 on this Form 104CR exceeds the total of lines 15 and 16, Form 104, see the limitation at the bottom of this form.**

| Credits to be carried forward to 2008: | |
|---|---|
| GROSS CONSERVATION EASEMENT CREDIT | 201,721 |
| | |
| | |
| | |
| | |

**LIMITATION:** The total credits you claim on lines 17, 41, 44 and 45 of this Form 104CR may not exceed the total tax on lines 15 and 16 of your income tax return, Form 104. If you have excess credits, you must choose which credits you are going to use against your 2007 tax and enter those amounts on lines 19 through 22 of Form 104. Most unused 2007 credits may be carried forward and claimed on your 2008 Colorado income tax return.

**ATTACH THIS FORM TO YOUR COMPLETED INCOME TAX RETURN FORM 104**

1019

DR 1305 (10/10/07)
**COLORADO DEPARTMENT OF REVENUE**
DENVER, CO 80261-0005
*www.taxcolorado.com*

**COLORADO GROSS CONSERVATION EASEMENT CREDIT SCHEDULE**

**2007**

| Taxpayer Name | Social Security Number or Colorado Account Number |
|---|---|
| DONNA L. (STEWART) THORMALEN | |

Complete this schedule to claim the Colorado gross conservation easement credit. Attach additional sheets if necessary.
If you donated the conservation easement in 2007 or received the credit from a pass-through entity during 2007, you must also complete forms DR 1303 and DR1304.

**PART I**

1. Legal description and location of property on which the conservation easement was created.
TRACT 1, LOTS 14 & 15
4000 SILVERTON STREET
DURANGO, CO 81301

2. Qualified organization receiving the donation.
LA PLATA OPEN SPACE CONSERVANCY

3. Who donated the conservation easement?
[X] Taxpayer [ ] S Corporation, Partnership or other Pass-through Entity [ ] Third Party Transferor of Credit

| 4. Total value of donated conservation easement | 5. Date of donation | 6. Total credit claimed on donation |
|---|---|---|
| $ 565,000. | 12/27/2005 | $ 260,000. |

**PART II**

Complete only if the taxpayer donated the original easement or received the credit from a pass-through entity.

| 7. Credit used in 2007 | 8. Credit used in prior years | 9. Credit carried forward to 2008 | 10. Credit transferred (sold) to another taxpayer |
|---|---|---|---|
| $ 1,776. | $ 56,503. | $ 201,721. | $ |

| 11. Pass-through entity name (if applicable) | Colorado account number | Percent of ownership |
|---|---|---|
| | | |

12. Provide detail of credits sold for tax year 2007

| Name of transferee | SSN or Colorado account number | Date of transfer | Amount of credit transferred |
|---|---|---|---|
| | | | $ |
| | | | $ |
| | | | $ |

13. Was a 2007 Federal charitable deduction claimed for the donation of the conservation easement? Yes [X] No [ ]
If yes, how much was deducted? $ 20,588.

14. Portion of federal charitable deduction being carried forward to future years that will be subject to the addback on line 3 of Form 104 when claimed in future years.
$ 468,676.

**PART III**

Complete only if the taxpayer is the pass-through entity that donated the easement during the tax year.

15. Credit amount
$

16. Provide detail of credit passed through to shareholder/members.

| Name of shareholder/member | SSN or Colorado account number | Amount of credit distributed |
|---|---|---|
| | | $ |
| | | $ |
| | | $ |

**PART IV**

Complete only if the taxpayer is the transferee (buyer) of a credit.

| 17. Name of transferor | SSN or Colorado account number | Date of transfer | Amount of credit purchased | Credit Used in 2007 |
|---|---|---|---|---|
| | | | $ | $ |
| | | | $ | $ |

**You must attach this schedule to your Colorado income tax return.**

740111 / 12-01-07

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

CO 104 — OTHER ADDITIONS TO FEDERAL INCOME — STATEMENT 1

| DESCRIPTION | AMOUNT |
|---|---|
| FEDERAL CONSERVATION DONATION DEDUCTION ALLOWED<br>CONSERVATION EASEMENT CREDIT CONTRIBUTION ADDBACK | 20,588. |
| TOTAL TO FORM 104, LINE 3 | 20,588. |

MICHAEL N. SCHWEITZ & DONNA L. THORMALEN

CO 104CR LIMITATION OF CREDITS STATEMENT 2

| DESCRIPTION | AMOUNT AVAILABLE | AMOUNT ALLOWED |
|---|---|---|
| GROSS CONSERVATION EASEMENT CREDIT | 203,497. | 1,776. |
| | 203,497. | 1,776. |